**Exhibit B**

## WHITE & HARRISON

| Plaintiff Identification No. | Last Name: | First Name: | Middle Initial: |
|---|---|---|---|
| WH11624 | Branch III | Earl | |
| WH11612 | Gay | John | |
| WH11613 | Gay | Karrie | |
| WH11614 | Salazar | Joseph | C |
| WH11625 | Woodward | Keith | |
| WH11623 | Frazier | Ralph | |
| WH11778 | Caballero | Janice | |
| WH11777 | Calderon | Robert | |
| WH11774 | Canalito | Louis | Michael |
| WH11776 | Howard | Jacob | M |
| WH11779 | Kimball | Lecel | P |
| WH11775 | Harrison | James | Lewis |
| WH11923 | Beazley | William | |
| WH12104 | Rushing | Steven | Jon |
| WH12113 | Coco | Nanette | |
| WH12661 | Doby | Justin | |
| WH11588 | Do | Anthony | |
| WH11589 | McNees | David | |
| WH11586 | Brannon | Donnie | Ray |
| WH12140 | Curl | Daniel | |

**Exhibit B**

## HAUN MENA

| Plaintiff Identification No. | Last Name: | First Name: | Middle Initial: |
|---|---|---|---|
| HM001 | Cain | Jason | |
| HM002 | Kim | Cuong | |
| HM003 | Doelitsch | Teresa | |
| HM004 | Duff | Aaron | |
| HM005 | Duff | Billy Sr. | J |
| HM006 | Duff | Cody | |
| HM007 | Duff | Jerry Jr. | |
| HM008 | Duff | Norman | |
| HM009 | Holcomb | James | Weslon |
| HM010 | Huynh | Thai | Sang |
| HM011 | Huynh | Tuyet | |
| HM012 | McGinns | Toby Jr. | |
| HM013 | McGinns | Joey | |
| HM014 | McGinns | Toby Sr. | |
| HM015 | Morgan | Randall | |
| HM016 | Nguyen | Khai | H |
| HM017 | Prichard | Darrell | |
| HM018 | Prichard | Rodney | |
| HM019 | Rogers | James | |

**Exhibit B**

**<u>BEETON SHABOT</u>**

| Plaintiff Identification No. | Company Name: | Last Name: | First Name: | Middle: |
|---|---|---|---|---|
| SBSM-001 | N/A | Aguilar | Jose | L |
| SBSM-002 | N/A | Aldana Garcia | Bernardino | |
| SBSM-003 | N/A | Rodriguez Alonso | Pedro | Enrique |
| SBSM-004 | N/A | Alvarado Herrera | Carlos | A |
| SBSM-005 | N/A | Carrizales Amaya | Andres | |
| SBSM-006 | N/A | Carrizales Amaya | Margarito | |
| SBSM-007 | N/A | Escobar Amezola | Mercedes | |
| SBSM-008 | N/A | Amezola | Rafael | G |
| SBSM-009 | N/A | Arrellano Blanco | Veronica | |
| SBSM-010 | N/A | Banda | Martin | H |
| SBSM-011 | N/A | Barcenas | Jose | Luis |
| SBSM-012 | N/A | Barrios | Mario | |
| SBSM-013 | N/A | Best, Jr. | Robert | C |
| SBSM-014 | N/A | Blanco Portillo | Mauricio | |
| SBSM-015 | N/A | Briceno | Juan | Antonio |
| SBSM-016 | **Estate of Rafael Briceno** | Del Carmen Herrera | Maria | |
| SBSM-017 | N/A | Bueno Alvarez | Felipe | |
| SBSM-018 | N/A | Burgos | Eduardo | Mario |
| SBSM-019 | N/A | Cabrera Rangel | Efrain | |
| SBSM-020 | N/A | Jaramillo Calderon | Ismael | |
| SBSM-021 | N/A | Camargo | Gerardo | |
| SBSM-022 | N/A | Camargo | Agustin | |
| SBSM-023 | N/A | Casas | Julio | C |
| SBSM-024 | N/A | Castillo Anguiano | Angel | de Jesus |
| SBSM-025 | N/A | Castillo | Diana | |
| SBSM-026 | N/A | Castillo Rocha | Jose | de Jesus |
| SBSM-027 | N/A | Cavazos | Israel | |
| SBSM-028 | N/A | Vallejo Cedillo | Jose | Mauricio |
| SBSM-029 | N/A | Morales Centeno | Joaquin | |

**Exhibit B**

| | | | | |
|---|---|---|---|---|
| SBSM-030 | N/A | Morales Centeno | Jose | Cruz |
| SBSM-031 | N/A | Cervantes Muniz | Gerardo | Jesus |
| SBSM-032 | N/A | Clark | Lloyd | Chris |
| SBSM-033 | N/A | Clark | Steven | Ray |
| SBSM-034 | N/A | Perez Colin | Jose | Sergio |
| SBSM-035 | N/A | Alvarez Deanda | Armando | |
| SBSM-036 | N/A | Lozano Espinoza | Jose | T |
| SBSM-037 | N/A | Estrada | Vanessa | |
| SBSM-038 | N/A | Cabrera Feregrino | Gustavo | |
| SBSM-039 | N/A | Cabrera Fonseca | Ivan | |
| SBSM-040 | **Sun Time Watersports, LLC (dba Galveston Water Adventures)** | Forshee | Graham | E |
| SBSM-041 | N/A | Gallardo | Francisco | |
| SBSM-042 | N/A | Gallardo | Jose | Carmen |
| SBSM-043 | N/A | Cruz Gallardo | Luis | Mancel |
| SBSM-044 | N/A | Garcia Mejia | Gerardo | |
| SBSM-045 | N/A | Ortiz Garcia | Jose | Martin |
| SBSM-046 | N/A | Lucas Garcia | Manolo | |
| SBSM-047 | N/A | Carreno Gonzalez | Bernardino | |
| SBSM-048 | N/A | Sanchez Gonzalez | Gabriel | |
| SBSM-049 | N/A | Gonzalez Bocanegra | Heliodoro | |
| SBSM-050 | N/A | Gonzalez Alferez | Jose | I |
| SBSM-051 | N/A | Hernandez | Miguel | A |
| SBSM-052 | N/A | Vega Guerrero | Israel | |
| SBSM-053 | N/A | Vega Guerrero | Ubaldo | |
| SBSM-054 | N/A | Guevara | Esther | |
| SBSM-055 | N/A | Gutierrez | Adrian | |
| SBSM-056 | N/A | Gutierrez | Alejandro | H |
| SBSM-057 | N/A | Gutierrez | Ana | Patricia |
| SBSM-058 | N/A | Gutierrez | Joel | |
| SBSM-059 | N/A | Gutierrez | Juan | Gerardo |

Exhibit B

| SBSM-060 | N/A | Castro Hernandez | Arturo | |
|---|---|---|---|---|
| SBSM-061 | N/A | Hernandez | Jose | |
| SBSM-062 | N/A | Gonzalez Hernandez | Jose | Guadalupe |
| SBSM-063 | N/A | Herrera Sanchez | Teodulo | |
| SBSM-064 | N/A | Herrera | Dorothy | L |
| SBSM-065 | N/A | Pacheco Herrera | Fidel | |
| SBSM-066 | N/A | Herrera | Jose | Manuel |
| SBSM-067 | N/A | Hester | Dustin | |
| SBSM-068 | N/A | Hisler | George | William |
| SBSM-069 | N/A | Jaramillo Huerta | Celso | |
| SBSM-070 | N/A | Jaramillo Huerta | Felix | |
| SBSM-071 | N/A | Vargas Huerta | Josue | Ricardo |
| SBSM-072 | N/A | Jaramillo Huerta | Rene | |
| SBSM-073 | N/A | Huerta | Santiago | J |
| SBSM-074 | N/A | Jaramillo Huerta | Teofilo | |
| SBSM-075 | N/A | Ibarra | Juliana | |
| SBSM-076 | N/A | Perez Inzunza | Manuel | |
| SBSM-077 | N/A | Jaramillo | Benedicto | |
| SBSM-078 | N/A | Jaramillo | Luis | Zapata |
| SBSM-079 | N/A | Vallejo Jaramillo, Jr. | Mario | |
| SBSM-080 | N/A | Jasso Escobedo | Jose | |
| SBSM-081 | **Katie's Seafood Market, LLC Katie's Seafood, LLC Katie's Wholesale Restaurant Supply, LLC Seafood Unloading Services, LLC** | Guindon | Keith | E |
| SBSM-082 | King's Pride, LLC | King | Garrett | |
| SBSM-083 | N/A | Lanuza | Denis | R |
| SBSM-084 | N/A | Vega Lara | Jose | Emanual |
| SBSM-085 | N/A | Leyva Gonzalez | Diego | |
| SBSM-086 | N/A | Lozano | Maria | C |

Exhibit B

| SBSM-087 | N/A | Garcia | Jorge | L |
|---|---|---|---|---|
| SBSM-088 | **Estate of Frank Marinic** | Williams | John | A |
| SBSM-089 | N/A | Markonic | Sara & Michael | |
| SBSM-090 | N/A | Ayala Martinez | Ivan | Domingo |
| SBSM-091 | N/A | Martinez | Jose | Guadalupe |
| SBSM-092 | N/A | Martinez | Jose | A |
| SBSM-093 | N/A | Perez Martinez | Jose | Antonio |
| SBSM-094 | N/A | Marullo | John | JF |
| SBSM-095 | N/A | Marullo, Jr. | Alfonso | William |
| SBSM-096 | N/A | Alvarez Mendez | Jose | Sixto |
| SBSM-097 | N/A | Mendoza Picha | Jose | Miguel |
| SBSM-098 | **Estate of Vernon Milina** | Milina | Betsy | |
| SBSM-099 | N/A | Montemayor | Erasmo | |
| SBSM-100 | N/A | Terrazas Morales | Felimon | |
| SBSM-101 | N/A | Duran Morales | Guillermo | |
| SBSM-102 | N/A | Morales Centeno | Javier | |
| SBSM-103 | N/A | Saavedra Morales | Ricardo | Aaron |
| SBSM-104 | N/A | Terrazas Morales | Ruben | |
| SBSM-105 | N/A | Morales, Jr. | Leandro | |
| SBSM-106 | N/A | Morales, Sr. | Leandro | |
| SBSM-107 | N/A | Munoz | Alfredo | |
| SBSM-108 | N/A | Munoz | Eligio | J |
| SBSM-109 | N/A | Munoz | Gabriel | |
| SBSM-110 | N/A | Munoz | Galdina | |
| SBSM-111 | N/A | Munoz | Jose | Armando |
| SBSM-112 | N/A | Munoz | Noel | A |
| SBSM-113 | N/A | Munoz | Eladio | |
| SBSM-114 | N/A | Navarro | Alejandro | F |
| SBSM-115 | N/A | Navarro | Gabriel | Angel |
| SBSM-116 | N/A | Navarro | Jose | Martin |
| SBSM-117 | N/A | Navarro | Miguel | V |

### Exhibit B

| | | | | |
|---|---|---|---|---|
| SBSM-118 | N/A | Maya Nieto | Adrian | |
| SBSM-119 | N/A | Briseno Nieto | Juan | |
| SBSM-120 | N/A | Ortiz | Juan | L |
| SBSM-121 | N/A | Ortiz Moctezuma | Sixto | |
| SBSM-122 | **Armanis Oysters** | Mireles Ortiz | Divina | Dee |
| SBSM-123 | N/A | Mireles Ortiz | Divina | Dee |
| SBSM-124 | N/A | Ortiz | Joaquin | A |
| SBSM-125 | N/A | Terrazas Osornio | Felimon | |
| SBSM-126 | N/A | Jasso Osornio | Jose | Guadalupe |
| SBSM-127 | N/A | Osornio | Juan | Hugo |
| SBSM-128 | N/A | Pacheco | Oscar | |
| SBSM-129 | N/A | Martinez Padilla | Angel | |
| SBSM-130 | N/A | Munoz Padilla | Homero | |
| SBSM-131 | N/A | Rodela Peralez | Ramon | |
| SBSM-132 | N/A | Perez, Jr. | Jose | Antonio |
| SBSM-133 | N/A | Machuca Perez | Pedro | |
| SBSM-134 | N/A | Perez Duran | Sergio | Santiago |
| SBSM-135 | N/A | Blanco Portillo | Gabriel | |
| SBSM-136 | N/A | Gonzalez Ramirez | Juan | Antonio |
| SBSM-137 | N/A | Gonzalez Ramirez | Miguel | Angel |
| SBSM-138 | N/A | Ritzler | Kevin | K |
| SBSM-139 | N/A | Soto Rivas | Gregorio | |
| SBSM-140 | N/A | Rocamontes | Sharon | |
| SBSM-141 | N/A | Rodriguez | Freddie | |
| SBSM-142 | N/A | Rodriguez | Josman | Marcos |
| SBSM-143 | N/A | Rodriguez | Julio | Cesar |
| SBSM-144 | N/A | Vallejo Rodriguez | Noel | |
| SBSM-145 | N/A | Rodriguez | Salvador | R |
| SBSM-146 | N/A | Rodriguez | Jose | Luis |
| SBSM-147 | N/A | Rodriguez | Mario | Alberto |
| SBSM-148 | N/A | Rodriguez Silva | Oscar | I |
| SBSM-149 | N/A | Ruiz | Cecilio | |
| SBSM-150 | N/A | Reyes Ruiz | Santos | |

**Exhibit B**

| | | | | |
|---|---|---|---|---|
| SBSM-151 | N/A | Vega Saldana | Jose | Eduardo |
| SBSM-152 | N/A | Morales Saldana | Carlos | Alberto |
| SBSM-153 | N/A | Mendoza Segura | Ernesto | |
| SBSM-154 | N/A | Soto | Jose | |
| SBSM-155 | N/A | Contreras Soto | Miguel | A |
| SBSM-156 | N/A | Tellez | Crispin | S |
| SBSM-157 | N/A | Bocanegra Terrazas | Ruben | |
| SBSM-158 | N/A | Alvarez Terrazas | Sergio | |
| SBSM-159 | N/A | Torres, Sr. | Alvaro | T |
| SBSM-160 | N/A | Torres Tovar | Eduardo | |
| SBSM-161 | N/A | Torres | Elizandra | M |
| SBSM-162 | N/A | Torres | Guadalupe | M |
| SBSM-163 | N/A | Torres | Venancio | T |
| SBSM-164 | N/A | Mendez Trejo | Rosalinda | |
| SBSM-165 | N/A | Vallejo | Cassandra | A |
| SBSM-166 | N/A | Vallejo Cedillo | Filiberto | |
| SBSM-167 | N/A | Van Winkle | Lonnie | D |
| SBSM-168 | N/A | Vazquez | Jose | Heriberto |
| SBSM-169 | N/A | Cedillo Vazquez | Jose | Patricio |
| SBSM-170 | N/A | Frias Vazquez | Ruben | |
| SBSM-171 | N/A | Vazquez Concepcion | Jose | Carmen |
| SBSM-172 | N/A | Hernandez Vega | Rolando | |
| SBSM-173 | N/A | Hernandez Velasquez | Miguel | |
| SBSM-174 | **Williams Boat Service, LLC** | Williams | John | A |
| SBSM-175 | **Williams Party Boats, Inc.** | Williams | John | A |
| SBSM-176 | N/A | Rocha Zarate | Miguel | Angel |
| SBSM-177 | N/A | Zepeda | Jesse | Gerrard |
| SBSM-178 | N/A | Sotelo Ayala | Jose | Efrain |
| SBSM-179 | N/A | Coronado Calderon | Ramon | |
| SBSM-180 | N/A | Vazquez Camargo | Miguel | |

**Exhibit B**

| SBSM-181 | N/A | Morales Centeno | Efrain | |
| SBSM-182 | N/A | Olvera Fajardo | Efrain | Armando |
| SBSM-183 | N/A | Lara Flores | Agustin | |
| SBSM-184 | N/A | Cuellar Hernandez | Jose | Luis |
| SBSM-185 | N/A | Cuellar Hernandez | Jose | Luis |
| SBSM-186 | N/A | Hernandez Mendoza | Juan | Armando |
| SBSM-187 | N/A | Cuellar Hernandez | Leonardo | |
| SBSM-188 | N/A | N/A | N/A | N/A |
| SBSM-189 | N/A | Lopez Herrera | Uriel | |
| SBSM-190 | N/A | Hisler, II | George | W |
| SBSM-191 | N/A | Frias Garcia | Jose | Jaime |
| SBSM-192 | N/A | Pena Leyva | Salvador | |
| SBSM-193 | N/A | Aguilar Maya | Fernando | |
| SBSM-194 | N/A | Capistran Maya | Gustavo | |
| SBSM-195 | N/A | Duran Morales | Adolfo | |
| SBSM-196 | N/A | Ruiz Morales | Jose | Moises |
| SBSM-197 | N/A | Camargo Morales | Paulino | |
| SBSM-198 | N/A | Corrales Osuna | Francisco | Javier |
| SBSM-199 | N/A | Corrales Osuna | Irat | Saul |
| SBSM-200 | N/A | Barcenas Perez | Alvaro | |
| SBSM-201 | N/A | Cuellar Quevedo | Juan | de Dios |
| SBSM-202 | N/A | Cervantes Ramirez | Julio | A |
| SBSM-203 | N/A | Rodriguez Ramirez | Leopoldo | |
| SBSM-204 | N/A | Santoyo Reyes | Luis | Alberto |
| SBSM-205 | N/A | Rodriguez | Refugio | |
| SBSM-206 | N/A | Vega Saldana | Armando | |
| SBSM-207 | N/A | Vega Saldana | Francisco | |
| SBSM-208 | N/A | Camargo Terrazas | Miguel | Angel |
| SBSM-209 | N/A | Martinez Vazquez | Alejandro | Israel |
| SBSM-210 | N/A | Camargo Vazquez | Jose | Luis |
| SBSM-211 | N/A | Rivas Vega | Rigoberto | |
| SBSM-212 | N/A | Velazquez | J | Ascencion |

**Exhibit B**

| SBSM-213 | N/A | Hernandez Villegas | Jorge | Luis |
|---|---|---|---|---|
| SBSM-214 | N/A | Wright | Marshall | Cody |

Exhibit B

## GARBIN DUNBAR

| Plaintiff Identification No. | Last Name: | First Name: | Middle: |
|---|---|---|---|
| GarbinDunbar-01 | Gonzales Ayala | Antonio | |
| GarbinDunbar-02 | Rodriguez Jorge | Armando | |
| GarbinDunbar-03 | Slabic | Dordi | |
| GarbinDunbar-04 | Ivic | Franka | Slabic |
| GarbinDunbar-05 | Lopez Silva | Heberto | |
| GarbinDunbar-06 | Luis Ayala | Jose | |
| GarbinDunbar-07 | Bocanegra | Jose | Juan |
| GarbinDunbar-08 | Bocanegra Saavedra | Jose | M. |
| GarbinDunbar-09 | Osornio | Jose | F. |
| GarbinDunbar-10 | Tovar Fortuna | Jose | Concepcion |
| GarbinDunbar-11 | Villa Vargas | Jose | |
| GarbinDunbar-12 | Ivic | Joseph | G. |
| GarbinDunbar-13 | Slabic | Jure | |
| GarbinDunbar-14 | Ivic | Michael | |
| GarbinDunbar-15 | Ivic | Michael | S. |
| GarbinDunbar-16 | Martinez | Miguel | Angel |
| GarbinDunbar-17 | Martinez Longoria | Ponciano | |
| GarbinDunbar-18 | Bocanegra | Raul | |
| GarbinDunbar-19 | Barco Garcia | Ricardo | |
| GarbinDunbar-20 | Granados Lopez | Ricardo | |
| GarbinDunbar-21 | Mendoza Ruiz | Rogelio | |
| GarbinDunbar-22 | Fortuna Tovar | Ruben | |
| GarbinDunbar-23 | Sula | Erzen | |
| GarbinDunbar-24 | Frias | Sylvestre | |
| GarbinDunbar-25 | Tovar Ruiz | Victor | Manuel |
| GarbinDunbar-26 | Misho's Oyster Company | | |

Exhibit B

## MATTHEWS

| Plaintiff Identification No. | Last Name: | First Name: | Middle: |
|---|---|---|---|
| MLMJ-1001 | Aguilar | Jose | Fidel Capistran |
| MLMJ-1002 | Aguillou | Armando | Ramirez |
| MLMJ-1003 | Aguirre | Ramiro | Vargas |
| MLMJ-1004 | Ajuilar | Jose | Guadalupe Motines |
| MLMJ-1005 | Alcocer | Gildardo | Contreras |
| MLMJ-1006 | Alcocer | Juvencio | Mendoza |
| MLMJ-1007 | Alvarado | Fernando | Valdez |
| MLMJ-1008 | Alvarez | Daniel | A Zamora |
| MLMJ-1009 | Amador-Perez | Elias | Ramissell |
| MLMJ-1010 | Anderson | Taggart | |
| MLMJ-1011 | Andrade | Patricia | |
| MLMJ-1012 | Avila Bribiesca | Victor | Manuel |
| MLMJ-1013 | Avila Bribiesca | Erick | Saul |
| MLMJ-1014 | Avila Bribiesca | Christian | Ivan |
| MLMJ-1015 | Balboa | Emmanuel | Guerra |
| MLMJ-1016 | Blume | Derek | W |
| MLMJ-1017 | Blume | Tera | L |
| MLMJ-1018 | Brasher | David | |
| MLMJ-1019 | Bribiesca | Edvardo | |
| MLMJ-1020 | Bribiesca | Juan | Garcia |
| MLMJ-1021 | Bribiesca | Juan | Gerardo Torres |
| MLMJ-1022 | Bribiesca Garcia | Jose | Guadalupe |
| MLMJ-1023 | Bribiesca-Garcia | Candace | |

**Exhibit B**

| MLMJ-1024 | Bribiesca-Hernandez | Jose | Angel |
|---|---|---|---|
| MLMJ-1025 | Bribiesca-Hernandez | Oscar | Giovanny |
| MLMJ-1026 | Bribiesca-Montano | | Alexis |
| MLMJ-1027 | Cabrera | Ricardo | |
| MLMJ-1028 | Cabrera | Jose | |
| MLMJ-1029 | Cabrera Bribiesca | Sergio | Alesandro |
| MLMJ-1030 | Cabrera Bribiesca | Miguel | Angel |
| MLMJ-1031 | Cabrera Bribiesca | Cristian | Guillermo |
| MLMJ-1032 | Cady | Arthur | Leon |
| MLMJ-1033 | Calderon | Miguel | Angel Torres |
| MLMJ-1034 | Carrillo | Jose | Aaron Leon |
| MLMJ-1035 | Carrillo | Luis | Alberton Leon |
| MLMJ-1036 | Carrillo | Miguel | Angel Leon |
| MLMJ-1037 | Carrizales | Sergio | De La Cruz |
| MLMJ-1038 | Castillo | Edgar | T |
| MLMJ-1039 | Castillo | Diana | |
| MLMJ-1040 | Castillo | Jose | |
| MLMJ-1041 | Cavazos | Humberto | Betancou |
| MLMJ-1042 | Cavazos | Rafael | Enrique Cabrera |
| MLMJ-1043 | Cedillo | Blas | Jaramillo |
| MLMJ-1044 | Cedillo | David | Paredes |
| MLMJ-1045 | Cedillo | Fernando | Jaramillo |
| MLMJ-1046 | Cerbantes-Reyna | Christhian | Jonathan |
| MLMJ-1047 | Coker | David | |
| MLMJ-1048 | Coker | Ronald | |
| MLMJ-1049 | Coronado | Ramon | De La Cruz |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-1050 | Correrio | Benordino | |
| MLMJ-1051 | Cruz | Jose | Luis |
| MLMJ-1052 | Cruz-Mar | Carlos | Esteban |
| MLMJ-1053 | Cumming | Rob | |
| MLMJ-1054 | Cybak | Michael | |
| MLMJ-1055 | David | Curtis | |
| MLMJ-1056 | David | Matthew | |
| MLMJ-1057 | De La Cruz-Coronado | Jose | Angel |
| MLMJ-1058 | Delgadillo | Luis | Medina |
| MLMJ-1059 | Delgadillo | Alejandro | Medina |
| MLMJ-1060 | Dodgen | Richard | |
| MLMJ-1061 | Duke | Warren | |
| MLMJ-1062 | Duque | Magdaleno | Cedillo |
| MLMJ-1063 | Dykes | Aaron | Nicholas |
| MLMJ-1064 | Eastman | Mickey | |
| MLMJ-1065 | Eureste | Jesse | |
| MLMJ-1066 | Fierros-Hernandez | Miguel | Angel |
| MLMJ-1067 | Fletcher | Greg | |
| MLMJ-1068 | Flores | Rosendo | Gualardo |
| MLMJ-1069 | Flores | Juan | Mario Villalon |
| MLMJ-1070 | Flores | Roberto | Guadalupe Villalon |
| MLMJ-1071 | Francisco | Jesse | |
| MLMJ-1072 | Franco | Jesus | Lagos |
| MLMJ-1073 | Friermood | Blaien | |
| MLMJ-1074 | Galloway | Ron | |
| MLMJ-1075 | Garcia | Jose | Armando - Serna |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-1076 | Garcia | Julian | Antonio Blanco |
| MLMJ-1077 | Garcia | Luis | Bribiesca |
| MLMJ-1078 | Garcia Perez | Maria | De Jesus |
| MLMJ-1079 | Garza | Jesus | Selvera |
| MLMJ-1080 | Garza | Juan | Carlos Gonzales |
| MLMJ-1081 | Gonzalez | Vanessa | Amezola |
| MLMJ-1082 | Gonzalez | Eduardo | Rodriguez |
| MLMJ-1083 | Gonzalez | Carlos | Joel Gayton |
| MLMJ-1084 | Gonzalez | Jesus | Perez |
| MLMJ-1085 | Goodman | Scott | |
| MLMJ-1086 | Gore | Danny | Gene |
| MLMJ-1087 | Green | Rufus | |
| MLMJ-1088 | Guerrero-Gonzalez | Maria | Dolores |
| MLMJ-1089 | Hedger | Michael | |
| MLMJ-1090 | Hernandez | Jose | |
| MLMJ-1091 | Hernandez | Ricardo | Bribiesca |
| MLMJ-1092 | Hernandez | Alberto | Bribiesca |
| MLMJ-1093 | Hernandez | Jose | A. Rodriguez |
| MLMJ-1094 | Hernandez | Jose | Misael Delgaillo |
| MLMJ-1095 | Hernandez | Oscar | Bribiesca Giovanny |
| MLMJ-1096 | Herrera | Rolando | Garcia |
| MLMJ-1097 | Hillman | Kenneth | J |
| MLMJ-1098 | Hinojosa | Jesus | A Cano |
| MLMJ-1099 | Invincible Holdings, LLC | | |
| MLMJ-1100 | Kenney | Cody | |
| MLMJ-1101 | Laguna | Hugo | Vega |

Exhibit B

| MLMJ-1102 | Lara | Lucio | Roberto Flores |
|---|---|---|---|
| MLMJ-1103 | Le | Tuan | Van |
| MLMJ-1104 | Leal | Daniel | Saenz |
| MLMJ-1105 | Leyva | Jose | Fernando |
| MLMJ-1106 | Loa | Jose | Oscar Jimenez |
| MLMJ-1107 | Lopez | Jose | Javier Flores |
| MLMJ-1108 | Lopez | Raul | Gerardo Flores |
| MLMJ-1109 | Lopez- Maldonado | | Omar |
| MLMJ-1110 | Lopez-Alonso | Juan | Manuel |
| MLMJ-1111 | Lozano | Antonio | Garcia |
| MLMJ-1112 | Lumbracas | Dail | Lopez |
| MLMJ-1113 | Madrigal | Arturo | Garcia |
| MLMJ-1114 | Malloy | Gary | |
| MLMJ-1115 | Martinez | Miguel | A |
| MLMJ-1116 | Martinez | Jose | Luis |
| MLMJ-1117 | Martinez | Juan | M |
| MLMJ-1118 | Martinez | Flavio | Flores |
| MLMJ-1119 | Martinez-Abrego | Christian | Jonathan |
| MLMJ-1120 | Mayeaux | James | |
| MLMJ-1121 | McBride | Burl | |
| MLMJ-1122 | McLennan | Pat | |
| MLMJ-1123 | Medina | Adriana | Jasmin |
| MLMJ-1124 | Medina-Perez | Yarith | Giovanna |
| MLMJ-1125 | Mendoza | Mario | Vasquez |
| MLMJ-1126 | Meyerhoff | Pat | |
| MLMJ-1127 | Meza | Michael | |

**Exhibit B**

| MLMJ-1128 | Montalvo | Miguel | Fierro |
|---|---|---|---|
| MLMJ-1129 | Montana | Leonardo | Bribiesca |
| MLMJ-1130 | Montano | Jonathan | Vega |
| MLMJ-1131 | Moreno-Becerra | Jesus | Ernesto |
| MLMJ-1132 | Mosqueda | Marco | A. Urrutia |
| MLMJ-1133 | Muniz | Jose | Jesus |
| MLMJ-1134 | Muniz | Joiy | |
| MLMJ-1135 | Munoz | Eligio | |
| MLMJ-1136 | Munoz | Jesus | Eduardo Delgado |
| MLMJ-1137 | Munoz-Vallejo | Aurelio | |
| MLMJ-1138 | Murillo-Bribiesca | Jesus | Daniel |
| MLMJ-1139 | Nelson | Edward | L |
| MLMJ-1140 | Olguin | Jonathan.M | Martinez |
| MLMJ-1141 | Olivo | Oscar | Vazquez |
| MLMJ-1142 | Olvera | Alejandro | |
| MLMJ-1143 | Olvera | Alexis | Ann |
| MLMJ-1144 | Ortiz | Joaquin | A |
| MLMJ-1145 | Ortiz | Jose | Tula |
| MLMJ-1146 | Osornio | Jose | Luis |
| MLMJ-1147 | Perez | Francisco | Garcia |
| MLMJ-1148 | Perez | Francisco | Alcocer |
| MLMJ-1149 | Perez | Jamie | Hunberto |
| MLMJ-1150 | Perez | Maria | Garica D. |
| MLMJ-1151 | Phillips | Wade | |
| MLMJ-1152 | Picasco | Aido | Garcia |
| MLMJ-1153 | Picaso G | Jose | Jesus |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-1154 | Pitchford | Vernon | R |
| MLMJ-1155 | Pitre | Wilbert | |
| MLMJ-1156 | Ramirez | Anastacio | E |
| MLMJ-1157 | Ramirez | Feo | Javier V |
| MLMJ-1158 | Reaves | Jacob | |
| MLMJ-1159 | Regino | Jose | De Jesus |
| MLMJ-1160 | Reyes | Juan Carlos | Garcia |
| MLMJ-1161 | Reyna | Auscencio | |
| MLMJ-1162 | Rico | Francisco | Javier Yanez |
| MLMJ-1163 | Rivas | Gegorio | Soto |
| MLMJ-1164 | Rivera | Willibardo | Martinez |
| MLMJ-1165 | Robles | Rodalfo | Celis |
| MLMJ-1166 | Rodriguez | Sheree | |
| MLMJ-1167 | Rodriguez | Jose | Rodriguez |
| MLMJ-1168 | Rodriguez | Cesar | Rodriguez |
| MLMJ-1169 | Rodriguez | Jose | Manuel |
| MLMJ-1170 | Rodriguez | Tereso | Rodriguez |
| MLMJ-1171 | Rodriguez | Jose | Manuel Villagomez |
| MLMJ-1172 | Rodriguez-H | Jose | Antonio |
| MLMJ-1173 | Rojas-Ponce | Eduardo | Azael |
| MLMJ-1174 | Roman | Rene | Osario |
| MLMJ-1175 | Rosales | Juan | Manuel - Gonzalez |
| MLMJ-1176 | Rosales | Armando | Gonzales |
| MLMJ-1177 | Saavedra-Morales | Salomon | |
| MLMJ-1178 | Salazar | Dario | Martinez |
| MLMJ-1179 | Saldierena | Jose | M |

Exhibit B

| MLMJ-1180 | Saldierna | Arnoldo | V |
| MLMJ-1181 | Saldierna | Rogelio | |
| MLMJ-1182 | Sanchez | Rafael | Escalera |
| MLMJ-1183 | Sanchez | Jose | G |
| MLMJ-1184 | Sanchez Avila | Angel | Martin |
| MLMJ-1185 | Santoscopy | David | Alejandro Lopez |
| MLMJ-1186 | Scheck | Ronald | Lee |
| MLMJ-1187 | Selvera | Jessica | V |
| MLMJ-1188 | Selvera | Jesus | |
| MLMJ-1189 | Serna | Yulissa G. | Vazquez |
| MLMJ-1190 | Serna-Garcia | Jose | Armando |
| MLMJ-1191 | Serna-Serna | Jose | Armando |
| MLMJ-1192 | Splawn | Thurman | |
| MLMJ-1193 | Stiles | Brad | |
| MLMJ-1194 | Tapia | Nicolas | C |
| MLMJ-1195 | Terry | Kenneth | E |
| MLMJ-1196 | Thompson | Debbie | |
| MLMJ-1197 | Torres Bribiesca | Jose | Antonio |
| MLMJ-1198 | Torres Calderon | Miguel | Angel |
| MLMJ-1199 | Torres-Alvarado | Juan | Gerardo |
| MLMJ-1200 | Torres-Bribiesca | Hector | Remigio |
| MLMJ-1201 | Torres-Bribiesca | Damian | Guadalupe |
| MLMJ-1202 | Torres-Bribiesca | Flavio | Cesar |
| MLMJ-1203 | Torres-Bribiesca | Jose | Efrain |
| MLMJ-1204 | Torres-Bribiesca | Jose | Antonio |
| MLMJ-1205 | Tovar | Juan | Perez |

**Exhibit B**

| MLMJ-1206 | Tucker | Eddie | |
| MLMJ-1207 | Turrentine | Vincent | |
| MLMJ-1208 | Urrutia Mosqueda | Marco | Antonio |
| MLMJ-1209 | Valenciana | Christian | Rene Cabrera |
| MLMJ-1210 | Vallejo | Filiberto | Cedillo |
| MLMJ-1211 | Valtierra | Francisco | Javier - Ramirez |
| MLMJ-1212 | Valtierra | Ricardo | Ramirez |
| MLMJ-1213 | Vazquez | Antonio | Bribiesca |
| MLMJ-1214 | Vazquez | Mario | Bribiesca |
| MLMJ-1215 | Vazquez | Francisco J. | Bribiesca |
| MLMJ-1216 | Vazquez | Isidro | Bribiesca |
| MLMJ-1217 | Vazquez-Maldonado | Juan | Antonio |
| MLMJ-1218 | Verdin | Aurelio | Cedillo |
| MLMJ-1219 | Walker | John | W |
| MLMJ-1220 | Walker | Lisa | D |
| MLMJ-1221 | Witherspoon | Coy | |
| MLMJ-1222 | Wood | Troy | |
| MLMJ-1223 | Yardley | Robert | S |
| MLMJ-1224 | Young | Richard | |
| MLMJ-1225 | Young | Tim | |
| MLMJ-1226 | Zamora | Hector | O |
| MLMJ-1227 | Zarogoza | Alberto | Bribiesca |
| MLMJ-T-1001 | | "An's Seafood" | |
| MLMJ-T-1002 | | "Bait Barn" | |
| MLMJ-T-1003 | | "Ban Nguyen Seafood" | |
| MLMJ-T-1004 | | "Binh Seafood" | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1005 | | "Bi-Rite Supermarket" | |
| MLMJ-T-1006 | | "Capt. Bait Shack" | |
| MLMJ-T-1007 | | "Capt. Brandon, Inc." | |
| MLMJ-T-1008 | | "Capt. Cady's & UT II Boat" | |
| MLMJ-T-1009 | | "Captain Cady's 1 Bait Shop" | |
| MLMJ-T-1010 | | "Captain Cady's 2" | |
| MLMJ-T-1011 | | "D & T Marine, LLC" | |
| MLMJ-T-1012 | | "Discount Seafood Market, Inc." | |
| MLMJ-T-1013 | | "Dolphin's Seaport, Inc" | |
| MLMJ-T-1014 | | "Domino Seafood" | |
| MLMJ-T-1015 | | "Donovan Tien I Corporation" | |
| MLMJ-T-1016 | | "Donovan Tien II" | |
| MLMJ-T-1017 | | "Dyno Mike, LLC." | |
| MLMJ-T-1018 | | "HHH & T, LLC" | |
| MLMJ-T-1019 | | "Hien Corporation" | |
| MLMJ-T-1020 | | "Hoan & Hanh, LLC" | |
| MLMJ-T-1021 | | "Island Seafood & Bait, LLC." | |
| MLMJ-T-1022 | | "Joe's Bait & Crab" | |
| MLMJ-T-1023 | | "Kevin Rico & LLC" | |
| MLMJ-T-1024 | | "Kim's Marine Supply" | |
| MLMJ-T-1025 | | "Lady Snow, Inc." | |
| MLMJ-T-1026 | | "Lady Tina Corporation" | |
| MLMJ-T-1027 | | "Le's Four Season Corp" | |
| MLMJ-T-1028 | | "Lewis Seafood" | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1029 | | "Lom's Seafood, LLC" | |
| MLMJ-T-1030 | | "Lucky Harvest Seafood" | |
| MLMJ-T-1031 | | "Lucky LCJ, LLC" | |
| MLMJ-T-1032 | | "Lute's Marine Services" | |
| MLMJ-T-1033 | | "Mr. K, LLC." | |
| MLMJ-T-1034 | | "Nguyen Thanh, Inc." | |
| MLMJ-T-1035 | | "NTH, Inc." | |
| MLMJ-T-1036 | | "Pham's Seafood" | |
| MLMJ-T-1037 | | "QCK, LLC" | |
| MLMJ-T-1038 | | "Shrimp Net Shop" | |
| MLMJ-T-1039 | | "Shrimping Net Fabrication & Repairs" | |
| MLMJ-T-1040 | | "Super Save Food Store" | |
| MLMJ-T-1041 | | "T & Y Seafood Wholesale" | |
| MLMJ-T-1042 | | "Thuc & Hang, LLC." | |
| MLMJ-T-1043 | | "Tony Marine, Inc." | |
| MLMJ-T-1044 | | "Tran Ngoc" | |
| MLMJ-T-1045 | | "Tri Vo Seafood, Inc." | |
| MLMJ-T-1046 | | "US 7 Food Store" | |
| MLMJ-T-1047 | Aguilar | Fernando | |
| MLMJ-T-1048 | Aguilar | Jose | A. |
| MLMJ-T-1049 | Aguilar | Jose | S. |
| MLMJ-T-1050 | Aguilera | Pedro Antonio | M. |
| MLMJ-T-1051 | Aguillon | Rocio Beatriz | L. |
| MLMJ-T-1052 | Alanis | Raul | A. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1053 | Alegria | Michelle | |
| MLMJ-T-1054 | Alferez | Jesus Antonio | G. |
| MLMJ-T-1055 | Alferez | Marco Antonio | G. |
| MLMJ-T-1056 | Alvarez | Jesus | A. |
| MLMJ-T-1057 | Alvarez | Rogelio | G. |
| MLMJ-T-1058 | Alvarez | Samuel | G. |
| MLMJ-T-1059 | Amado | Javier | C. |
| MLMJ-T-1060 | Amaya | Ana | M. |
| MLMJ-T-1061 | Amaya | Margarito | C. |
| MLMJ-T-1062 | Amaya-Jurado | Alexander | |
| MLMJ-T-1063 | Andrade | Arturo | |
| MLMJ-T-1064 | Arjona | Lucas | R. |
| MLMJ-T-1065 | Arjona | Luciano | R. |
| MLMJ-T-1066 | Arredondo | Jose | G. |
| MLMJ-T-1067 | Arreola | Gerardo | G. |
| MLMJ-T-1068 | Arreola | Maria | L. |
| MLMJ-T-1069 | Arriola | Jose Manuel | A. |
| MLMJ-T-1070 | Atyal | Joaquin Alonso | M. |
| MLMJ-T-1071 | Au | Trang | T. |
| MLMJ-T-1072 | Ayala | Abel | B. |
| MLMJ-T-1073 | Ayala | Adrian | |
| MLMJ-T-1074 | Ayala | Alejandro | B. |
| MLMJ-T-1075 | Ayala | Antonio | O. |
| MLMJ-T-1076 | Ayala | David | |
| MLMJ-T-1077 | Ayala | Eduardo | F. |
| MLMJ-T-1078 | Ayala | Gustavo | P. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1079 | Ayala | Jose Efrain | S. |
| MLMJ-T-1080 | Ayala | Jose Maria | V. |
| MLMJ-T-1081 | Ayala | Juan Carlos | M. |
| MLMJ-T-1082 | Ayala | Julio Cesar | C. |
| MLMJ-T-1083 | Ayala | Mario Alberto | C. |
| MLMJ-T-1084 | Ayala | Rolando | A. |
| MLMJ-T-1085 | Ayala-Gonzalez | Victor | M. |
| MLMJ-T-1086 | Badilla | Maria | D. |
| MLMJ-T-1087 | Badillo | Jairo Raul | C. |
| MLMJ-T-1088 | Baltazar | Cesar Javier | G. |
| MLMJ-T-1089 | Barco | Miguel | |
| MLMJ-T-1090 | Becerra | Jose Gerardo | O. |
| MLMJ-T-1091 | Bermejo | Lorena Dolores | G. |
| MLMJ-T-1092 | Blanco | Veronia | A. |
| MLMJ-T-1093 | Bocanegra | Israel | N. |
| MLMJ-T-1094 | Bocanegra | Jacob | S. |
| MLMJ-T-1095 | Bocanegra | Jose | J. |
| MLMJ-T-1096 | Bocanegra | Jose | M. |
| MLMJ-T-1097 | Briceno | Juan | A. |
| MLMJ-T-1098 | Bui | Anh | |
| MLMJ-T-1099 | Bui | Diep | N. |
| MLMJ-T-1100 | Bui | Luan | |
| MLMJ-T-1101 | Bui | Son | |
| MLMJ-T-1102 | Bui | Thang | Q. |
| MLMJ-T-1103 | Bui | Tri | T. |
| MLMJ-T-1104 | Burgos | Jorge | A. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1105 | Caballero | Erlin | F. |
| MLMJ-T-1106 | Cabrera | Francisco Javier | R. |
| MLMJ-T-1107 | Cabrera | Luis | |
| MLMJ-T-1108 | Cabrera | Luis Dario | P. |
| MLMJ-T-1109 | Camago | Omar | J. |
| MLMJ-T-1110 | Camargo | Agustin | |
| MLMJ-T-1111 | Camargo | Feliciano | M. |
| MLMJ-T-1112 | Camargo | Gerardo | A. |
| MLMJ-T-1113 | Camargo | Jose Alfredo | M. |
| MLMJ-T-1114 | Camargo | Manuel | A. |
| MLMJ-T-1115 | Camargo | Miguel | V. |
| MLMJ-T-1116 | Camargo | Santiago | A. |
| MLMJ-T-1117 | Camargo-Gomez | Joaquin | |
| MLMJ-T-1118 | Cano | Noe | |
| MLMJ-T-1119 | Cano-Garza | Noe | |
| MLMJ-T-1120 | Cantu | Edgar | |
| MLMJ-T-1121 | Cao | Hong | |
| MLMJ-T-1122 | Cao | John | |
| MLMJ-T-1123 | Cao | My-Linh | T. |
| MLMJ-T-1124 | Cao | Truong | V. |
| MLMJ-T-1125 | Capistran | Miguel | E. |
| MLMJ-T-1126 | Carbajal | Emilio | L. |
| MLMJ-T-1127 | Carbajal | Fernando | |
| MLMJ-T-1128 | Cardena | Armando | R. |
| MLMJ-T-1129 | Cardena | Susan | |
| MLMJ-T-1130 | Cardenas | Guillermo | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1131 | Cardenas | Ricardo | R. |
| MLMJ-T-1132 | Carreon | Alfredo | R. |
| MLMJ-T-1133 | Carter | Ronald | W. |
| MLMJ-T-1134 | Carvajal | Emiliano | |
| MLMJ-T-1135 | Castanon | Maria | J. |
| MLMJ-T-1136 | Castellanos | Christian Fernando | G. |
| MLMJ-T-1137 | Castellanos | Jose | P. |
| MLMJ-T-1138 | Castellanos | Salvador | |
| MLMJ-T-1139 | Castillo | Ignacio | P. |
| MLMJ-T-1140 | Castillo | Juan | A. |
| MLMJ-T-1141 | Castillo | Victor | M. |
| MLMJ-T-1142 | Castro | Marvin Miguel | A. |
| MLMJ-T-1143 | Castro | Valentin | V. |
| MLMJ-T-1144 | Cedillo | Mauricio | V. |
| MLMJ-T-1145 | Cendejas | Refugio | |
| MLMJ-T-1146 | Centeno | Efrain | M. |
| MLMJ-T-1147 | Centeno | Elias | A. |
| MLMJ-T-1148 | Centeno | Esquio | A. |
| MLMJ-T-1149 | Centeno | Javier | M. |
| MLMJ-T-1150 | Centeno | Jose Cruz | M. |
| MLMJ-T-1151 | Chacon | Antonio | C. |
| MLMJ-T-1152 | Chandler | Robert | S. |
| MLMJ-T-1153 | Chau | Thoai | |
| MLMJ-T-1154 | Chimin | Alberto | T. |
| MLMJ-T-1155 | Comeaux | Delino | J. |
| MLMJ-T-1156 | Comeaux | Joseph | B. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1157 | Concepcion | Jose | V. |
| MLMJ-T-1158 | Cruz | Sonia | |
| MLMJ-T-1159 | Cuellar | J. Ascencion | |
| MLMJ-T-1160 | Cuellar | Juan De | D. |
| MLMJ-T-1161 | Danaj | Mirela | |
| MLMJ-T-1162 | Dang | Bao | C. |
| MLMJ-T-1163 | Dang | Binh | X. |
| MLMJ-T-1164 | Dang | Dang | P. |
| MLMJ-T-1165 | Dang | Hoang | H. |
| MLMJ-T-1166 | Dang | Huong | K. |
| MLMJ-T-1167 | Dang | Joe | |
| MLMJ-T-1168 | Dang | Nam | C. |
| MLMJ-T-1169 | Dang | Quang | |
| MLMJ-T-1170 | Dang | Ruby | V. |
| MLMJ-T-1171 | Dang | Steven | |
| MLMJ-T-1172 | Dang | Thuy | B. |
| MLMJ-T-1173 | Dang | Thuy | D. |
| MLMJ-T-1174 | Dang | Tony | |
| MLMJ-T-1175 | Dang | Tuoi | |
| MLMJ-T-1176 | Danh | Loc | |
| MLMJ-T-1177 | Dao | Chau | T. |
| MLMJ-T-1178 | Dao | Dong | D. |
| MLMJ-T-1179 | Dao | Tri | |
| MLMJ-T-1180 | DeLeon | Juan | A. |
| MLMJ-T-1181 | Delgadillo | Jose Jaime | F. |
| MLMJ-T-1182 | Delgado | Jose | A. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1183 | Dien | Thong | L. |
| MLMJ-T-1184 | Diep | John | |
| MLMJ-T-1185 | Dimas | Armando | D. |
| MLMJ-T-1186 | Dinh | Dean | |
| MLMJ-T-1187 | Dinh | Du | |
| MLMJ-T-1188 | Dinh | Johnny | |
| MLMJ-T-1189 | Dinh | Toi | V |
| MLMJ-T-1190 | Do | De | |
| MLMJ-T-1191 | Do | Jimmy | |
| MLMJ-T-1192 | Do | Kevin | X. |
| MLMJ-T-1193 | Do | Lien | |
| MLMJ-T-1194 | Do | Mai | T. |
| MLMJ-T-1195 | Do | Phong | H. |
| MLMJ-T-1196 | Do | Phuong | T. |
| MLMJ-T-1197 | Do | Quoc | |
| MLMJ-T-1198 | Do | Anh | H. |
| MLMJ-T-1199 | Doan | Kim | S. |
| MLMJ-T-1200 | Doan | Loan Thi | M. |
| MLMJ-T-1201 | Doan | Phe | V. |
| MLMJ-T-1202 | Dui | Din | M. |
| MLMJ-T-1203 | Dung | Doan | T. |
| MLMJ-T-1204 | Dung | Vo | M. |
| MLMJ-T-1205 | Duong | Cong | V. |
| MLMJ-T-1206 | Duong | Hieu | V. |
| MLMJ-T-1207 | Duong | Ky | M. |
| MLMJ-T-1208 | Duong | Loc | P. |

Exhibit B

| MLMJ-T-1209 | Duong | Men | V. |
|---|---|---|---|
| MLMJ-T-1210 | Duong | My. | T. |
| MLMJ-T-1211 | Duong | Thanh | |
| MLMJ-T-1212 | Duong | Thuy | T. |
| MLMJ-T-1213 | Duran | Alfredo | O. |
| MLMJ-T-1214 | Duran | Jose | C. |
| MLMJ-T-1215 | Duran | Jose Guadalupe | M. |
| MLMJ-T-1216 | Duran | Jose R. | S. |
| MLMJ-T-1217 | Duran | Jose | R. |
| MLMJ-T-1218 | Duran | Luis | M. |
| MLMJ-T-1219 | Ean | Maw | |
| MLMJ-T-1220 | Escamilla | Jesus Jaime | M. |
| MLMJ-T-1221 | Escamilla | Juan H. | M. |
| MLMJ-T-1222 | Espitia | Juan Manuel | G. |
| MLMJ-T-1223 | Estrada | Benjamin | R. |
| MLMJ-T-1224 | Estrada | Jose | A. |
| MLMJ-T-1225 | Fajardo | Efrain Armando | O. |
| MLMJ-T-1226 | Fernandez | Frank | A. |
| MLMJ-T-1227 | Flores | Daniel | L. |
| MLMJ-T-1228 | Flores | Flor De Maria | M. |
| MLMJ-T-1229 | Flores | Ruben | L. |
| MLMJ-T-1230 | Fonseca-Morales | Jose | L. |
| MLMJ-T-1231 | Fortuna | Acacio Mauricio | S. |
| MLMJ-T-1232 | Fortuna | Cesar | S. |
| MLMJ-T-1233 | Fortuna | Gerardo | T. |
| MLMJ-T-1234 | Fortuna | Jose Concepcion | T. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1235 | Franco | Leonel | A. |
| MLMJ-T-1236 | Franco | Saul | A. |
| MLMJ-T-1237 | Frias | Alonso | |
| MLMJ-T-1238 | Frias | Cruz | A. |
| MLMJ-T-1239 | Frias | Jose | S. |
| MLMJ-T-1240 | Frias | Silvestre | |
| MLMJ-T-1241 | Fuentes | Francisco Javier | R. |
| MLMJ-T-1242 | Fuentes | Ignacio Alejandro | P. |
| MLMJ-T-1243 | Fuentes | Jesus Antonio | M. |
| MLMJ-T-1244 | Fuentes | Juan Carlos | S. |
| MLMJ-T-1245 | Fuentes | Maria Lizbeth | P. |
| MLMJ-T-1246 | Fuentes | Oscar | s. |
| MLMJ-T-1247 | Fuentes | Teresa | |
| MLMJ-T-1248 | Fuentes | Victor Alfonso | S. |
| MLMJ-T-1249 | Fuentes-Miranda | Felipe De | J. |
| MLMJ-T-1250 | Galbreath | Mitchell | |
| MLMJ-T-1251 | Galeana | Carlos Rodolfo | M. |
| MLMJ-T-1252 | Galeana | Mariano | V. |
| MLMJ-T-1253 | Gamez | Jorge Hernandez | T. |
| MLMJ-T-1254 | Gamez | Jose Lucas | T. |
| MLMJ-T-1255 | Garcia | Adan | |
| MLMJ-T-1256 | Garcia | Alicia | I. |
| MLMJ-T-1257 | Garcia | J. Francisco | R. |
| MLMJ-T-1258 | Garcia | Javier | P. |
| MLMJ-T-1259 | Garcia | Javier | S. |
| MLMJ-T-1260 | Garcia | Joel | B. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1261 | Garcia | Jose Felix | J. |
| MLMJ-T-1262 | Garcia | Jose Jaime | F. |
| MLMJ-T-1263 | Garcia | Miguel | J. |
| MLMJ-T-1264 | Garcia | Ricardo | B. |
| MLMJ-T-1265 | Garcia | Victor Adrian | H. |
| MLMJ-T-1266 | Garza | Jesus Felipe | A. |
| MLMJ-T-1267 | Giang | Nam | |
| MLMJ-T-1268 | Gomez | Jorge Hermenegildo | T. |
| MLMJ-T-1269 | Gomez | Juanita | L. |
| MLMJ-T-1270 | Gonzalez | Alberto | R. |
| MLMJ-T-1271 | Gonzalez | Cecilia Amarini | Z. |
| MLMJ-T-1272 | Gonzalez | Julio Ignacio | Z |
| MLMJ-T-1273 | Gonzalez | Miguel Angel | D. |
| MLMJ-T-1274 | Gonzalez | Santos Alfredo | M. |
| MLMJ-T-1275 | Gonzalez | Antonio | A. |
| MLMJ-T-1276 | Gonzalez | Jose Guadalupe | M. |
| MLMJ-T-1277 | Guerrero | Juan Luis | G. |
| MLMJ-T-1278 | Guerrero | Ubaldo | V. |
| MLMJ-T-1279 | Guerro | Monterrey | M. |
| MLMJ-T-1280 | Guevara | Esther | |
| MLMJ-T-1281 | Guillen | Adan | L. |
| MLMJ-T-1282 | Guillen | Alejo | L. |
| MLMJ-T-1283 | Gusman | Cameron | L. |
| MLMJ-T-1284 | Gutierrez | Jose Octavio | P. |
| MLMJ-T-1285 | Gutierrez | Juan | J. |
| MLMJ-T-1286 | Gutierrez | Luis Antonio | R. |

Exhibit B

| MLMJ-T-1287 | Gutierrez | Roman | |
| MLMJ-T-1288 | Guzman | Johnny | |
| MLMJ-T-1289 | Ha | Cho | T. |
| MLMJ-T-1290 | Ha | Dat | V. |
| MLMJ-T-1291 | Ha | Dung | V. |
| MLMJ-T-1292 | Ha | Hoang | D. |
| MLMJ-T-1293 | Ha | Lai | T. |
| MLMJ-T-1294 | Ha | Ut | |
| MLMJ-T-1295 | Ha | Xe | |
| MLMJ-T-1296 | Hernandez | Carlos Alberto | S. |
| MLMJ-T-1297 | Hernandez | Jehpte | L. |
| MLMJ-T-1298 | Hernandez | Jose Abel | C. |
| MLMJ-T-1299 | Hernandez | Jose Luis (9830) | C. |
| MLMJ-T-1300 | Hernandez | Jose Luis (3580) | |
| MLMJ-T-1301 | Hernandez | Jose Luis | H. |
| MLMJ-T-1302 | Hernandez | Leonardo | C. |
| MLMJ-T-1303 | Hernandez | Ma Gregoria | R. |
| MLMJ-T-1304 | Hernandez | Nicholas | L. |
| MLMJ-T-1305 | Hernandez | Omar | C. |
| MLMJ-T-1306 | Hernandez | Salvador | P. |
| MLMJ-T-1307 | Hernandez | Segundo | V. |
| MLMJ-T-1308 | Herrera | Gina | T. |
| MLMJ-T-1309 | Herrera | Sean | |
| MLMJ-T-1310 | Hi | Chau | N. |
| MLMJ-T-1311 | Ho | Buong | T. |
| MLMJ-T-1312 | Ho | Cuc | V. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1313 | Ho | Duc | |
| MLMJ-T-1314 | Ho | Hung | |
| MLMJ-T-1315 | Ho | Loan | |
| MLMJ-T-1316 | Ho | Loc | |
| MLMJ-T-1317 | Ho | Quy | V. |
| MLMJ-T-1318 | Ho | Trung | |
| MLMJ-T-1319 | Ho | Truc | V. |
| MLMJ-T-1320 | Hoang | Cuong | N. |
| MLMJ-T-1321 | Hoang | Cuong | X. |
| MLMJ-T-1322 | Hoang | Dach | V. |
| MLMJ-T-1323 | Hoang | Tam | D. |
| MLMJ-T-1324 | Hoang | Tien | |
| MLMJ-T-1325 | Hoang | Tina | |
| MLMJ-T-1326 | Hoang | Van | D. |
| MLMJ-T-1327 | Hoang | Van | L. |
| MLMJ-T-1328 | Hoang | Xuan | |
| MLMJ-T-1329 | Hong | Tai | V. |
| MLMJ-T-1330 | Huerta | Adriana | |
| MLMJ-T-1331 | Hung | Truong | V. |
| MLMJ-T-1332 | Hurtado Jr. | Francisco | |
| MLMJ-T-1333 | Huynh | An | P. |
| MLMJ-T-1334 | Huynh | Diem | |
| MLMJ-T-1335 | Huynh | Donovan | |
| MLMJ-T-1336 | Huynh | Han | T. |
| MLMJ-T-1337 | Huynh | Hau | |
| MLMJ-T-1338 | Huynh | Hau | V. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1339 | Huynh | Hoa | T. |
| MLMJ-T-1340 | Huynh | Hung | N. |
| MLMJ-T-1341 | Huynh | Hung | |
| MLMJ-T-1342 | Huynh | Huong Thi | M. |
| MLMJ-T-1343 | Huynh | Lam | |
| MLMJ-T-1344 | Huynh | Minh | V. |
| MLMJ-T-1345 | Huynh | Nga | |
| MLMJ-T-1346 | Huynh | Ngoc | A. |
| MLMJ-T-1347 | Huynh | Nhien | V. |
| MLMJ-T-1348 | Huynh | Nick | |
| MLMJ-T-1349 | Huynh | Phuc | H. |
| MLMJ-T-1350 | Huynh | Phuc | N. |
| MLMJ-T-1351 | Huynh | Phung | |
| MLMJ-T-1352 | Huynh | Sau | T. |
| MLMJ-T-1353 | Huynh | Tam | K. |
| MLMJ-T-1354 | Huynh | Tan | |
| MLMJ-T-1355 | Huynh | Thai | Q. |
| MLMJ-T-1356 | Huynh | Thanh | N. |
| MLMJ-T-1357 | Huynh | Thu | V. |
| MLMJ-T-1358 | Huynh | Thuy | |
| MLMJ-T-1359 | Huynh | Tien | T |
| MLMJ-T-1360 | Huynh | Trung | V. |
| MLMJ-T-1361 | Huynh | Truong | |
| MLMJ-T-1362 | Huynh | Tuyet | |
| MLMJ-T-1363 | Huynh | Van | H. |
| MLMJ-T-1364 | Huynh | Van | P. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1365 | Inigues | Mayra DeJesus | J. |
| MLMJ-T-1366 | Jasso | Jose | |
| MLMJ-T-1367 | Jasso | Luis Fernando | C. |
| MLMJ-T-1368 | Javergul | Ana Maria | R. |
| MLMJ-T-1369 | Jimenez | Heriberto | S. |
| MLMJ-T-1370 | Jimenez | J. Jesus | D. |
| MLMJ-T-1371 | Jimenez | Miguel Angel | A. |
| MLMJ-T-1372 | Jimenez | Rigoberto | A. |
| MLMJ-T-1373 | Jiron | Candido | H. |
| MLMJ-T-1374 | Jorge | Armando | r. |
| MLMJ-T-1375 | Jorge | Erika Lizeth | R. |
| MLMJ-T-1376 | Jorge | Humberto | R. |
| MLMJ-T-1377 | Jorge | Ignacio | |
| MLMJ-T-1378 | Jorge | Jose Enrique | R. |
| MLMJ-T-1379 | Jorge | Juan | |
| MLMJ-T-1380 | Jorge | Maria Guadalupe | R. |
| MLMJ-T-1381 | Jorge-Sanchez | Antonio | |
| MLMJ-T-1382 | Juarez | Pasqual | J. |
| MLMJ-T-1383 | Jurado | Adolfo | V. |
| MLMJ-T-1384 | Jurado | Alejandro | V. |
| MLMJ-T-1385 | Jurado | Francisco | V. |
| MLMJ-T-1386 | Kennedy | Bui | H. |
| MLMJ-T-1387 | Kim | Cui | |
| MLMJ-T-1388 | La | Tom | |
| MLMJ-T-1389 | Lai | Hia | N. |
| MLMJ-T-1390 | Lai | Thanh | H. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1391 | Lam | Chau | V. |
| MLMJ-T-1392 | Lam | Eric | H. |
| MLMJ-T-1393 | Lam | My | V. |
| MLMJ-T-1394 | Lam | Nhat | M. |
| MLMJ-T-1395 | Lam | Thanh | T. |
| MLMJ-T-1396 | Lam | Thi | L. |
| MLMJ-T-1397 | Lang | Jessica | T. |
| MLMJ-T-1398 | Lanuza | Denis | R. |
| MLMJ-T-1399 | Lara | Araceli | T. |
| MLMJ-T-1400 | Lara | Lorenzo | A. |
| MLMJ-T-1401 | Le | Banh | V. |
| MLMJ-T-1402 | Le | Billy | T. |
| MLMJ-T-1403 | Le | Calvin | V. |
| MLMJ-T-1404 | Le | Cheo | V. |
| MLMJ-T-1405 | Le | Chin | V. |
| MLMJ-T-1406 | Le | Cu | V. |
| MLMJ-T-1407 | Le | Cuong | |
| MLMJ-T-1408 | Le | Daniel | H. |
| MLMJ-T-1409 | Le | Di | V. |
| MLMJ-T-1410 | Le | Diem | T. |
| MLMJ-T-1411 | Le | Diem Thi | N. |
| MLMJ-T-1412 | Le | Dixie | S. |
| MLMJ-T-1413 | Le | Dung | |
| MLMJ-T-1414 | Le | Dung | V. |
| MLMJ-T-1415 | Le | Duong | |
| MLMJ-T-1416 | Le | Elvis | |

Exhibit B

| MLMJ-T-1417 | Le | Hai | |
| MLMJ-T-1418 | Le | Hong | |
| MLMJ-T-1419 | Le | Hue | N. |
| MLMJ-T-1420 | Le | Hung | Q. |
| MLMJ-T-1421 | Le | John | Q. |
| MLMJ-T-1422 | Le | Larry | |
| MLMJ-T-1423 | Le | Lieu | H. |
| MLMJ-T-1424 | Le | Ly | |
| MLMJ-T-1425 | Le | Minh (4875) | |
| MLMJ-T-1426 | Le | Minh (7950) | |
| MLMJ-T-1427 | Le | Nghia | L. |
| MLMJ-T-1428 | Le | Nhac | V. |
| MLMJ-T-1429 | Le | Quan | V. |
| MLMJ-T-1430 | Le | Qui | V. |
| MLMJ-T-1431 | Le | Rico | |
| MLMJ-T-1432 | Le | Robert | |
| MLMJ-T-1433 | Le | Rua | V. |
| MLMJ-T-1434 | Le | Steven Tri | M. |
| MLMJ-T-1435 | Le | The Thi | M. |
| MLMJ-T-1436 | Le | Thuong | |
| MLMJ-T-1437 | Le | Tony | |
| MLMJ-T-1438 | Le | Trinh | T. |
| MLMJ-T-1439 | Le | Tron | V. |
| MLMJ-T-1440 | Le | Ut | T. |
| MLMJ-T-1441 | Le | Xi | |
| MLMJ-T-1442 | Le | Xuyen | T. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1443 | Le | Yen | H. |
| MLMJ-T-1444 | Ledezma | Erick Brayam | G. |
| MLMJ-T-1445 | Leon | Carlos | G. |
| MLMJ-T-1446 | Leyva | Fernando | J. |
| MLMJ-T-1447 | Lien | Vu | N. |
| MLMJ-T-1448 | Longoria | Poniciano | |
| MLMJ-T-1449 | Lopez | Abisai | M. |
| MLMJ-T-1450 | Lopez | Armando | |
| MLMJ-T-1451 | Lopez | Carlos | C. |
| MLMJ-T-1452 | Lopez | Crispin Sabas | T. |
| MLMJ-T-1453 | Lopez | Eduardo | C. |
| MLMJ-T-1454 | Lopez | Francisco | E. |
| MLMJ-T-1455 | Lopez | Isidro | A. |
| MLMJ-T-1456 | Lopez | Jonathan Agustin | M. |
| MLMJ-T-1457 | Lopez | Martin | C. |
| MLMJ-T-1458 | Loredo Jr. | David | |
| MLMJ-T-1459 | Lu | Quoc | C. |
| MLMJ-T-1460 | Lu | Xet | |
| MLMJ-T-1461 | Luc | Tam | V. |
| MLMJ-T-1462 | Luna | Juan Carlos | T. |
| MLMJ-T-1463 | Luna | Juan Jose | R. |
| MLMJ-T-1464 | Luong | Hien | V. |
| MLMJ-T-1465 | Luong | Minh | Q. |
| MLMJ-T-1466 | Luong | Son | D. |
| MLMJ-T-1467 | Luong | Ty | |
| MLMJ-T-1468 | Luu | Binh | N. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1469 | Luu | Costly | N. |
| MLMJ-T-1470 | Luu | Loc | V. |
| MLMJ-T-1471 | Luu | Sac | T. |
| MLMJ-T-1472 | Luu | Vi | D. |
| MLMJ-T-1473 | Ly | Hoa | T. |
| MLMJ-T-1474 | Ly | Na | B. |
| MLMJ-T-1475 | Ly | Robin | L. |
| MLMJ-T-1476 | Ly | Ty | |
| MLMJ-T-1477 | Mai | Chinh | V. |
| MLMJ-T-1478 | Mai | Co | V. |
| MLMJ-T-1479 | Mai | Duc | V. |
| MLMJ-T-1480 | Mai | Muoi | |
| MLMJ-T-1481 | Mai | Ngoc | D. |
| MLMJ-T-1482 | Mai | Quyen | Man |
| MLMJ-T-1483 | Maldonado | Gonzalo | V. |
| MLMJ-T-1484 | Marquez | Sarai | G. |
| MLMJ-T-1485 | Martinez | Brenda | |
| MLMJ-T-1486 | Martinez | Carlos | R. |
| MLMJ-T-1487 | Martinez | Emiliano | G. |
| MLMJ-T-1488 | Martinez | Francisco | I. |
| MLMJ-T-1489 | Martinez | Francisco Javier | V. |
| MLMJ-T-1490 | Martinez | Gloria | G. |
| MLMJ-T-1491 | Martinez | Guadalupe | G. |
| MLMJ-T-1492 | Martinez | Hector Jesus | F. |
| MLMJ-T-1493 | Martinez | Ignacio | P. |
| MLMJ-T-1494 | Martinez | Jaime | C. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1495 | Martinez | Jesus | I. |
| MLMJ-T-1496 | Martinez | Joaquin | M. |
| MLMJ-T-1497 | Martinez | Jose | A. |
| MLMJ-T-1498 | Martinez | Jose | C. |
| MLMJ-T-1499 | Martinez | Jose Manuel | C. |
| MLMJ-T-1500 | Martinez | Jose | |
| MLMJ-T-1501 | Martinez | Jose Ulises | V. |
| MLMJ-T-1502 | Martinez | Juan | A. |
| MLMJ-T-1503 | Martinez | Juan | F. |
| MLMJ-T-1504 | Martinez | Juan | |
| MLMJ-T-1505 | Martinez | Lorenzo | R. |
| MLMJ-T-1506 | Martinez | Manuel | |
| MLMJ-T-1507 | Martinez | Marcial | G. |
| MLMJ-T-1508 | Martinez | Maria Guadalupe | G. |
| MLMJ-T-1509 | Martinez | Miguel | A. |
| MLMJ-T-1510 | Martinez | Miguel Angel | V. |
| MLMJ-T-1511 | Martinez | Miguel | N. |
| MLMJ-T-1512 | Martinez | Moises | P. |
| MLMJ-T-1513 | Martinez | Raul | A. |
| MLMJ-T-1514 | Martinez | Ruben | O. |
| MLMJ-T-1515 | Martinez | Salvador | |
| MLMJ-T-1516 | Martinez | Victor Alfonso | F. |
| MLMJ-T-1517 | Martinez-Portillo | Fausto | |
| MLMJ-T-1518 | Martinez-Robledo | Silvia | |
| MLMJ-T-1519 | Maya | Gustavo | C. |
| MLMJ-T-1520 | McDaniel | Billy | |

Exhibit B

| | | | |
|---|---|---|---|
| MLMJ-T-1521 | McDaniel | Brian | |
| MLMJ-T-1522 | Medrano | Luis Gilberto | C. |
| MLMJ-T-1523 | Mejia | Raul | M. |
| MLMJ-T-1524 | Mejia-Fuentes | Carlos | E. |
| MLMJ-T-1525 | Mejia-Fuentes | Ricardo | R. |
| MLMJ-T-1526 | Mendez | Emilio | H. |
| MLMJ-T-1527 | Mendez | Javier Alejandro | M. |
| MLMJ-T-1528 | Milan | Daniel | P. |
| MLMJ-T-1529 | Milan | Jorge | P. |
| MLMJ-T-1530 | Miranda | Angel | F. |
| MLMJ-T-1531 | Miranda | Hector R. | F. |
| MLMJ-T-1532 | Miranda | Salvador | F. |
| MLMJ-T-1533 | Miranda | Victor | F. |
| MLMJ-T-1534 | Molina | Abel | C. |
| MLMJ-T-1535 | Morales | Arturo | V. |
| MLMJ-T-1536 | Morales | Gustavo | C. |
| MLMJ-T-1537 | Morales | Hilario | V. |
| MLMJ-T-1538 | Morales | Jose Fermin | C. |
| MLMJ-T-1539 | Morales | Jose Heriberto | V. |
| MLMJ-T-1540 | Morales | Jose Hilario | C |
| MLMJ-T-1541 | Morales | Jose Moises | R. |
| MLMJ-T-1542 | Morales | Jose R. | V. |
| MLMJ-T-1543 | Morales | Manuel | A. |
| MLMJ-T-1544 | Morales | Martin | C. |
| MLMJ-T-1545 | Morales | Paulino | C. |
| MLMJ-T-1546 | Morales | Pedro | |

Exhibit B

| MLMJ-T-1547 | Morales | Rosalio | F. |
| MLMJ-T-1548 | Morales | Samuel | |
| MLMJ-T-1549 | Morales | Veronica | |
| MLMJ-T-1550 | Morales | Guillermo | D. |
| MLMJ-T-1551 | Morales-Frias | Jose | F. |
| MLMJ-T-1552 | Moran-Fuentes | Erick | A. |
| MLMJ-T-1553 | Moreno | Andres | S. |
| MLMJ-T-1554 | Moreno | Jose Gabriel | B. |
| MLMJ-T-1555 | Moreno | Jose Homero | G. |
| MLMJ-T-1556 | Moreno | Rosa Maria | G. |
| MLMJ-T-1557 | Mota | Juan Ramon | G. |
| MLMJ-T-1558 | Munoz | Alfredo | S. |
| MLMJ-T-1559 | Munoz | Galdina | V. |
| MLMJ-T-1560 | Munoz | Jesus Eduardo | D. |
| MLMJ-T-1561 | Munoz | Jose | A. |
| MLMJ-T-1562 | Munoz | Manuel Antonio | D. |
| MLMJ-T-1563 | Murillo | Fredy Mauricio | G. |
| MLMJ-T-1564 | Nava | Jose Leonal | D. |
| MLMJ-T-1565 | Navarro | Miguel | |
| MLMJ-T-1566 | Ngo | Charlie | T. |
| MLMJ-T-1567 | Ngo | Cong | V. |
| MLMJ-T-1568 | Ngo | David | V. |
| MLMJ-T-1569 | Ngo | Dinh | |
| MLMJ-T-1570 | Ngo | Dinh | |
| MLMJ-T-1571 | Ngo | Lo | V. |
| MLMJ-T-1572 | Ngo | Lucky | T. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1573 | Ngo | Minh | T. |
| MLMJ-T-1574 | Ngo | Tan | D |
| MLMJ-T-1575 | Ngo | Thanh | |
| MLMJ-T-1576 | Ngo | Voi | |
| MLMJ-T-1577 | Nguyen | Amy | H. |
| MLMJ-T-1578 | Nguyen | An | V. |
| MLMJ-T-1579 | Nguyen | Anh | D. |
| MLMJ-T-1580 | Nguyen | Anh | T. |
| MLMJ-T-1581 | Nguyen | Anh | Thibao |
| MLMJ-T-1582 | Nguyen | Anh-Que | |
| MLMJ-T-1583 | Nguyen | Ann | N. |
| MLMJ-T-1584 | Nguyen | Anthony | |
| MLMJ-T-1585 | Nguyen | Bao | V. |
| MLMJ-T-1586 | Nguyen | Be | T. |
| MLMJ-T-1587 | Nguyen | Be | V. |
| MLMJ-T-1588 | Nguyen | Bich Thuy | T |
| MLMJ-T-1589 | Nguyen | Billy | |
| MLMJ-T-1590 | Nguyen | Binh | V. |
| MLMJ-T-1591 | Nguyen | Bon | V. |
| MLMJ-T-1592 | Nguyen | Brian | H. |
| MLMJ-T-1593 | Nguyen | Cam | H. |
| MLMJ-T-1594 | Nguyen | Can | H. |
| MLMJ-T-1595 | Nguyen | Can | V. |
| MLMJ-T-1596 | Nguyen | Canh | |
| MLMJ-T-1597 | Nguyen | Chac | V. |
| MLMJ-T-1598 | Nguyen | Chau Kim | T. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1599 | Nguyen | Chau | |
| MLMJ-T-1600 | Nguyen | Chi | H. |
| MLMJ-T-1601 | Nguyen | Chi | T. |
| MLMJ-T-1602 | Nguyen | Chien | T. |
| MLMJ-T-1603 | Nguyen | Chinh | V. |
| MLMJ-T-1604 | Nguyen | Christopherloc | H. |
| MLMJ-T-1605 | Nguyen | Coc | T. |
| MLMJ-T-1606 | Nguyen | Coolly | |
| MLMJ-T-1607 | Nguyen | Cu | |
| MLMJ-T-1608 | Nguyen | Cuc | |
| MLMJ-T-1609 | Nguyen | Cuong (7011) | V. |
| MLMJ-T-1610 | Nguyen | Cuong (8222) | V. |
| MLMJ-T-1611 | Nguyen | Dan | |
| MLMJ-T-1612 | Nguyen | Danny | H. |
| MLMJ-T-1613 | Nguyen | Danny | |
| MLMJ-T-1614 | Nguyen | Dat | |
| MLMJ-T-1615 | Nguyen | Dat | H. |
| MLMJ-T-1616 | Nguyen | Day | V. |
| MLMJ-T-1617 | Nguyen | De (8580) | V. |
| MLMJ-T-1618 | Nguyen | De (4201) | V. |
| MLMJ-T-1619 | Nguyen | Diem Thi | H. |
| MLMJ-T-1620 | Nguyen | Dong | |
| MLMJ-T-1621 | Nguyen | Duc | V. |
| MLMJ-T-1622 | Nguyen | Dung | Q. |
| MLMJ-T-1623 | Nguyen | Dung | T. |
| MLMJ-T-1624 | Nguyen | Dung | V. |

**Exhibit B**

| MLMJ-T-1625 | Nguyen | Duoc | L. |
|---|---|---|---|
| MLMJ-T-1626 | Nguyen | Duong | A. |
| MLMJ-T-1627 | Nguyen | Duong | V. |
| MLMJ-T-1628 | Nguyen | Elizabeth | |
| MLMJ-T-1629 | Nguyen | Em | B. |
| MLMJ-T-1630 | Nguyen | Ghi | V. |
| MLMJ-T-1631 | Nguyen | Ha | |
| MLMJ-T-1632 | Nguyen | Hai | V. |
| MLMJ-T-1633 | Nguyen | Hau | T. |
| MLMJ-T-1634 | Nguyen | Hien (2991) | V. |
| MLMJ-T-1635 | Nguyen | Hien (6236) | V. |
| MLMJ-T-1636 | Nguyen | Hiep | |
| MLMJ-T-1637 | Nguyen | Hoa | M. |
| MLMJ-T-1638 | Nguyen | Hoa (6230) | |
| MLMJ-T-1639 | Nguyen | Hoa (2831) | |
| MLMJ-T-1640 | Nguyen | Hoa | V. |
| MLMJ-T-1641 | Nguyen | Hoan | |
| MLMJ-T-1642 | Nguyen | Hoang | H. |
| MLMJ-T-1643 | Nguyen | Hoang | S. |
| MLMJ-T-1644 | Nguyen | Hon | V. |
| MLMJ-T-1645 | Nguyen | Hong | |
| MLMJ-T-1646 | Nguyen | Hong Phi | T. |
| MLMJ-T-1647 | Nguyen | Hue | N. |
| MLMJ-T-1648 | Nguyen | Huey | |
| MLMJ-T-1649 | Nguyen | Hung | |
| MLMJ-T-1650 | Nguyen | Hung | P. |

**Exhibit B**

| MLMJ-T-1651 | Nguyen | Hung | T. |
|---|---|---|---|
| MLMJ-T-1652 | Nguyen | Huong | N. |
| MLMJ-T-1653 | Nguyen | Huong | V. |
| MLMJ-T-1654 | Nguyen | Huong | X. |
| MLMJ-T-1655 | Nguyen | Huu | P. |
| MLMJ-T-1656 | Nguyen | Hy Thi | L. |
| MLMJ-T-1657 | Nguyen | Jackie | |
| MLMJ-T-1658 | Nguyen | Jason | T. |
| MLMJ-T-1659 | Nguyen | Jimmy | |
| MLMJ-T-1660 | Nguyen | John (4331) | |
| MLMJ-T-1661 | Nguyen | John | |
| MLMJ-T-1662 | Nguyen | John (4606) | |
| MLMJ-T-1663 | Nguyen | Johnny | H. |
| MLMJ-T-1664 | Nguyen | Johnny (1735) | |
| MLMJ-T-1665 | Nguyen | Johnny (4798) | |
| MLMJ-T-1666 | Nguyen | Johnson | H. |
| MLMJ-T-1667 | Nguyen | Joseph | H. |
| MLMJ-T-1668 | Nguyen | Kaylen | Tt. |
| MLMJ-T-1669 | Nguyen | Kenny | |
| MLMJ-T-1670 | Nguyen | Kenny | Q. |
| MLMJ-T-1671 | Nguyen | Kevin | |
| MLMJ-T-1672 | Nguyen | Khanh | P. |
| MLMJ-T-1673 | Nguyen | Khiem | |
| MLMJ-T-1674 | Nguyen | Khiem | N. |
| MLMJ-T-1675 | Nguyen | Kho | T. |
| MLMJ-T-1676 | Nguyen | Ky | V. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1677 | Nguyen | Lai | |
| MLMJ-T-1678 | Nguyen | Lai | V. |
| MLMJ-T-1679 | Nguyen | Lam (6865) | |
| MLMJ-T-1680 | Nguyen | Lap | H. |
| MLMJ-T-1681 | Nguyen | Le | T. |
| MLMJ-T-1682 | Nguyen | Leo | V. |
| MLMJ-T-1683 | Nguyen | Liem | T. |
| MLMJ-T-1684 | Nguyen | Linh | A. |
| MLMJ-T-1685 | Nguyen | Loan | M. |
| MLMJ-T-1686 | Nguyen | Loi | V. |
| MLMJ-T-1687 | Nguyen | Long | T. |
| MLMJ-T-1688 | Nguyen | Long | V. |
| MLMJ-T-1689 | Nguyen | Luan | |
| MLMJ-T-1690 | Nguyen | Lucy | |
| MLMJ-T-1691 | Nguyen | Ly | T. |
| MLMJ-T-1692 | Nguyen | Lynn | T. |
| MLMJ-T-1693 | Nguyen | Mai | B. |
| MLMJ-T-1694 | Nguyen | Man | |
| MLMJ-T-1695 | Nguyen | Mary | D. |
| MLMJ-T-1696 | Nguyen | Men | |
| MLMJ-T-1697 | Nguyen | Michael | |
| MLMJ-T-1698 | Nguyen | Michelle | M. |
| MLMJ-T-1699 | Nguyen | Minh | N. |
| MLMJ-T-1700 | Nguyen | Minh | S |
| MLMJ-T-1701 | Nguyen | Minh | V. |
| MLMJ-T-1702 | Nguyen | Muoi | |

Exhibit B

| MLMJ-T-1703 | Nguyen | My | T. |
|---|---|---|---|
| MLMJ-T-1704 | Nguyen | My-Le | T. |
| MLMJ-T-1705 | Nguyen | Nam | H. |
| MLMJ-T-1706 | Nguyen | Nam | |
| MLMJ-T-1707 | Nguyen | Ngo | |
| MLMJ-T-1708 | Nguyen | Ngoc | T. |
| MLMJ-T-1709 | Nguyen | Nguyet | T. |
| MLMJ-T-1710 | Nguyen | Nhan | |
| MLMJ-T-1711 | Nguyen | Nhan | V. |
| MLMJ-T-1712 | Nguyen | Nhieu | |
| MLMJ-T-1713 | Nguyen | Nhung | T. |
| MLMJ-T-1714 | Nguyen | Ninh | T. |
| MLMJ-T-1715 | Nguyen | Phat | V. |
| MLMJ-T-1716 | Nguyen | Phillip | |
| MLMJ-T-1717 | Nguyen | Phu | |
| MLMJ-T-1718 | Nguyen | Phung | V. |
| MLMJ-T-1719 | Nguyen | Phuoc | V. |
| MLMJ-T-1720 | Nguyen | Phuong | |
| MLMJ-T-1721 | Nguyen | Quang (8983) | V. |
| MLMJ-T-1722 | Nguyen | Quang (0060) | V. |
| MLMJ-T-1723 | Nguyen | Qui | V. |
| MLMJ-T-1724 | Nguyen | Ricky | S. |
| MLMJ-T-1725 | Nguyen | Roi | |
| MLMJ-T-1726 | Nguyen | Sanh | C. |
| MLMJ-T-1727 | Nguyen | Sanh | |
| MLMJ-T-1728 | Nguyen | Si | N. |

**Exhibit B**

| MLMJ-T-1729 | Nguyen | Si | |
| MLMJ-T-1730 | Nguyen | Son | V. |
| MLMJ-T-1731 | Nguyen | Sony | |
| MLMJ-T-1732 | Nguyen | Tam | |
| MLMJ-T-1733 | Nguyen | Tam | V. |
| MLMJ-T-1734 | Nguyen | Thai | |
| MLMJ-T-1735 | Nguyen | Thai | V. |
| MLMJ-T-1736 | Nguyen | Tham | T. |
| MLMJ-T-1737 | Nguyen | Thanh | B. |
| MLMJ-T-1738 | Nguyen | Thanh | |
| MLMJ-T-1739 | Nguyen | Thanh | T. |
| MLMJ-T-1740 | Nguyen | Thanh | Thai |
| MLMJ-T-1741 | Nguyen | Thanh (4382) | V. |
| MLMJ-T-1742 | Nguyen | Thanh  (8791) | V. |
| MLMJ-T-1743 | Nguyen | Thao | |
| MLMJ-T-1744 | Nguyen | Thao | T. |
| MLMJ-T-1745 | Nguyen | Thi Kim | L. |
| MLMJ-T-1746 | Nguyen | Thi | N. |
| MLMJ-T-1747 | Nguyen | Thi | V. |
| MLMJ-T-1748 | Nguyen | Thiet | T. |
| MLMJ-T-1749 | Nguyen | Thin | V. |
| MLMJ-T-1750 | Nguyen | Tho | V |
| MLMJ-T-1751 | Nguyen | Thong | V. |
| MLMJ-T-1752 | Nguyen | Thu Ha | T. |
| MLMJ-T-1753 | Nguyen | Thu | H. |
| MLMJ-T-1754 | Nguyen | Thuy | T. |

**Exhibit B**

| MLMJ-T-1755 | Nguyen | Thuyet | V. |
| MLMJ-T-1756 | Nguyen | Tien | T. |
| MLMJ-T-1757 | Nguyen | Tien (5533) | V |
| MLMJ-T-1758 | Nguyen | Tien (6104) | V. |
| MLMJ-T-1759 | Nguyen | Tinh | V. |
| MLMJ-T-1760 | Nguyen | Tom | |
| MLMJ-T-1761 | Nguyen | Tony (3602) | |
| MLMJ-T-1762 | Nguyen | Tony (1233) | |
| MLMJ-T-1763 | Nguyen | Tot | Q. |
| MLMJ-T-1764 | Nguyen | Trinh | T. |
| MLMJ-T-1765 | Nguyen | Trong | T. |
| MLMJ-T-1766 | Nguyen | Trung | V. |
| MLMJ-T-1767 | Nguyen | Tuan | A. |
| MLMJ-T-1768 | Nguyen | Tuan | H. |
| MLMJ-T-1769 | Nguyen | Tuan | H-A. |
| MLMJ-T-1770 | Nguyen | Tuan | |
| MLMJ-T-1771 | Nguyen | Tuan | Q. |
| MLMJ-T-1772 | Nguyen | Tuan | T. |
| MLMJ-T-1773 | Nguyen | Tuoi | T. |
| MLMJ-T-1774 | Nguyen | Tuy | V. |
| MLMJ-T-1775 | Nguyen | Tuyen | |
| MLMJ-T-1776 | Nguyen | Tuyet | T. |
| MLMJ-T-1777 | Nguyen | Van | C. |
| MLMJ-T-1778 | Nguyen | Van | Horn |
| MLMJ-T-1779 | Nguyen | Van | Hung |
| MLMJ-T-1780 | Nguyen | Van | L. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1781 | Nguyen | Van | |
| MLMJ-T-1782 | Nguyen | Van | S. |
| MLMJ-T-1783 | Nguyen | Van | T. |
| MLMJ-T-1784 | Nguyen | Vi | T. |
| MLMJ-T-1785 | Nguyen | Viet | V. |
| MLMJ-T-1786 | Nguyen | Vincente | M. |
| MLMJ-T-1787 | Nguyen | Vinh (4817) | V. |
| MLMJ-T-1788 | Nguyen | Vinh | V. |
| MLMJ-T-1789 | Nguyen | Vy | P. |
| MLMJ-T-1790 | Nguyen | Xoa | |
| MLMJ-T-1791 | Nguyen | Xuan | T. |
| MLMJ-T-1792 | Nguyen | Lam (8078) | |
| MLMJ-T-1793 | Nguyen | Lap | V. |
| MLMJ-T-1794 | Nguyen (3955) | David | |
| MLMJ-T-1795 | Nguyen (4187) | David | |
| MLMJ-T-1796 | Nguyen (6312) | David | |
| MLMJ-T-1797 | Nham | Qui | V. |
| MLMJ-T-1798 | Nhan | Bich | V. |
| MLMJ-T-1799 | Nieto | Juan Daniel | O. |
| MLMJ-T-1800 | Obeso | Valentin | R. |
| MLMJ-T-1801 | Olivo | Juan | |
| MLMJ-T-1802 | Olmos | Arturo | C. |
| MLMJ-T-1803 | Olmos | Victor Mauricio | C. |
| MLMJ-T-1804 | Olvera | Jesus Alejandro | N. |
| MLMJ-T-1805 | Ortiz | Jorge Adrian | L. |
| MLMJ-T-1806 | Osornio | Gustavo | D. |

**Exhibit B**

| MLMJ-T-1807 | Osornio | Jorge Enrique | S. |
|---|---|---|---|
| MLMJ-T-1808 | Osornio | Jose Guadalupe | J. |
| MLMJ-T-1809 | Paz | Francisco | R. |
| MLMJ-T-1810 | Perales | Valentin | R. |
| MLMJ-T-1811 | Perez | Alfredo | F. |
| MLMJ-T-1812 | Perez | Antonio | L. |
| MLMJ-T-1813 | Perez | Ascencion | T. |
| MLMJ-T-1814 | Perez | Hector Feliciano | V. |
| MLMJ-T-1815 | Perez | Jesus Oziel | G. |
| MLMJ-T-1816 | Perez | Jose Fernandez | M. |
| MLMJ-T-1817 | Perez | Jose Jaime | J. |
| MLMJ-T-1818 | Perez | Juan Carmen | V. |
| MLMJ-T-1819 | Perez | Juan Manuel | A. |
| MLMJ-T-1820 | Perez | Maria Margarita | P. |
| MLMJ-T-1821 | Perez | Miguel | A. |
| MLMJ-T-1822 | Perez | Pedro | S. |
| MLMJ-T-1823 | Perez | Ruben | J. |
| MLMJ-T-1824 | Pham | Chon | |
| MLMJ-T-1825 | Pham | Dai | V. |
| MLMJ-T-1826 | Pham | Dieu | N. |
| MLMJ-T-1827 | Pham | Dong | V. |
| MLMJ-T-1828 | Pham | Duc | |
| MLMJ-T-1829 | Pham | Duc (0663) | V. |
| MLMJ-T-1830 | Pham | Hai | T. |
| MLMJ-T-1831 | Pham | Hanh | V. |
| MLMJ-T-1832 | Pham | Hoi | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1833 | Pham | Huynh | |
| MLMJ-T-1834 | Pham | John | T. |
| MLMJ-T-1835 | Pham | Joseph | B. |
| MLMJ-T-1836 | Pham | Kenny | K. |
| MLMJ-T-1837 | Pham | Kim Cuong | T. |
| MLMJ-T-1838 | Pham | Kim | T. |
| MLMJ-T-1839 | Pham | Loc | V. |
| MLMJ-T-1840 | Pham | Mai | T. |
| MLMJ-T-1841 | Pham | Mung | |
| MLMJ-T-1842 | Pham | My | T. |
| MLMJ-T-1843 | Pham | Nhan | |
| MLMJ-T-1844 | Pham | Quoc | V. |
| MLMJ-T-1845 | Pham | Re | T. |
| MLMJ-T-1846 | Pham | Riem | T. |
| MLMJ-T-1847 | Pham | Son | |
| MLMJ-T-1848 | Pham | Steve | V. |
| MLMJ-T-1849 | Pham | Thi Ngoc | H. |
| MLMJ-T-1850 | Pham | Thien | |
| MLMJ-T-1851 | Pham | Thien | T. |
| MLMJ-T-1852 | Pham | Thiet | T. |
| MLMJ-T-1853 | Pham | Thu | V. |
| MLMJ-T-1854 | Pham | Tien | |
| MLMJ-T-1855 | Pham | Tien | T. |
| MLMJ-T-1856 | Pham | Tommy | D. |
| MLMJ-T-1857 | Pham | Tommy (2182) | |
| MLMJ-T-1858 | Pham | Tuan | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1859 | Pham | Van | T. |
| MLMJ-T-1860 | Pham | Xa | T. |
| MLMJ-T-1861 | Phan | Adam | M. |
| MLMJ-T-1862 | Phan | An | |
| MLMJ-T-1863 | Phan | Chanh | V. |
| MLMJ-T-1864 | Phan | Chien | D. |
| MLMJ-T-1865 | Phan | Hai | V. |
| MLMJ-T-1866 | Phan | Hung | T. |
| MLMJ-T-1867 | Phan | Nau | V. |
| MLMJ-T-1868 | Phan | Salem | |
| MLMJ-T-1869 | Phan | Sang | V. |
| MLMJ-T-1870 | Phan | Su | V. |
| MLMJ-T-1871 | Phan | Thanh | |
| MLMJ-T-1872 | Phan | Thien | P. |
| MLMJ-T-1873 | Phan | Tiem | |
| MLMJ-T-1874 | Phan | Vi | H. |
| MLMJ-T-1875 | Pho | Nap | T. |
| MLMJ-T-1876 | Phuc | Hoang Xuan | N. |
| MLMJ-T-1877 | Ponce | Efrain | I. |
| MLMJ-T-1878 | Ponce | Isidro | F. |
| MLMJ-T-1879 | Ponce | Mario Alonso | M. |
| MLMJ-T-1880 | Ponce | Saul | F. |
| MLMJ-T-1881 | Prudencio | Eduardo | P. |
| MLMJ-T-1882 | Quach | Giang | Q. |
| MLMJ-T-1883 | Quach | Hang | |
| MLMJ-T-1884 | Quach | Hue | V. |

**Exhibit B**

| MLMJ-T-1885 | Quach | Michael | |
| MLMJ-T-1886 | Quach | Phung | |
| MLMJ-T-1887 | Quach | Thai | M. |
| MLMJ-T-1888 | Quach | Thimy | Q |
| MLMJ-T-1889 | Quintanilla | Juan | |
| MLMJ-T-1890 | Quiroz | Leonel | P. |
| MLMJ-T-1891 | Ramirez | Esparza | |
| MLMJ-T-1892 | Ramirez | Ever Antonio | M. |
| MLMJ-T-1893 | Ramirez | Juan Antonio | G. |
| MLMJ-T-1894 | Ramirez | Miguel Angel | G. |
| MLMJ-T-1895 | Ramirez | Pablo | M. |
| MLMJ-T-1896 | Ramos | Jose Santos | M. |
| MLMJ-T-1897 | Rangel | Jose Ramiro | C |
| MLMJ-T-1898 | Rangel | Omar | R. |
| MLMJ-T-1899 | Resendez | Gerardo | |
| MLMJ-T-1900 | Resendez | Mariano | A. |
| MLMJ-T-1901 | Reyes | Adriana | S. |
| MLMJ-T-1902 | Reyes | Carlos | A. |
| MLMJ-T-1903 | Reyes | Manuel A. | S. |
| MLMJ-T-1904 | Reyes | Rene | G. |
| MLMJ-T-1905 | Rivas | Gregorio | S. |
| MLMJ-T-1906 | Rivas | Rigoberto | |
| MLMJ-T-1907 | Rivera | Gustavo | A. |
| MLMJ-T-1908 | Robles | Maria | |
| MLMJ-T-1909 | Robles | Oscar | |
| MLMJ-T-1910 | Rodriguez | Benjamin Antonio | A. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1911 | Rodriguez | Cesar | F. |
| MLMJ-T-1912 | Rodriguez | Eusebio | |
| MLMJ-T-1913 | Rodriguez | Francisco Javier | R. |
| MLMJ-T-1914 | Rodriguez | Francisco | V. |
| MLMJ-T-1915 | Rodriguez | Genaro | S. |
| MLMJ-T-1916 | Rodriguez | Giovanni | S. |
| MLMJ-T-1917 | Rodriguez | Hector | V. |
| MLMJ-T-1918 | Rodriguez | Jose Guadalupe | S. |
| MLMJ-T-1919 | Rodriguez | Juan Ausencio | M. |
| MLMJ-T-1920 | Rodriguez | Juan Carlos | R. |
| MLMJ-T-1921 | Rodriguez | Justino | S. |
| MLMJ-T-1922 | Rodriguez | Nelson | D. |
| MLMJ-T-1923 | Rodriguez | Octavio | V. |
| MLMJ-T-1924 | Rodriguez | Pedro | M. |
| MLMJ-T-1925 | Rodriguez | Santiago | |
| MLMJ-T-1926 | Rodriguez | Silvino | R. |
| MLMJ-T-1927 | Rodriguez-Jorge | Natividad | |
| MLMJ-T-1928 | Rojas | Abel | |
| MLMJ-T-1929 | Rojas | Acacio | S. |
| MLMJ-T-1930 | Rojas | Enrique | |
| MLMJ-T-1931 | Rojas | J. Ines | |
| MLMJ-T-1932 | Rojas | Miguel | A. |
| MLMJ-T-1933 | Rojas | Primitivo | |
| MLMJ-T-1934 | Rojas | Salomon | G. |
| MLMJ-T-1935 | Rojas | Vicente | S. |
| MLMJ-T-1936 | Romero | Eloy | R. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1937 | Rosales | Armando | G. |
| MLMJ-T-1938 | Rubio | Briseida Yesela | R. |
| MLMJ-T-1939 | Rubio | Ulises | R. |
| MLMJ-T-1940 | Ruiz | Manuel Rodrigo | O. |
| MLMJ-T-1941 | Ruiz | Maria Rebeca | O. |
| MLMJ-T-1942 | Ruiz | Rogelio | Mendoza |
| MLMJ-T-1943 | Ruiz | Victor Manuel | T. |
| MLMJ-T-1944 | Rujas | Vincente | S. |
| MLMJ-T-1945 | Saavedra | Jose | G. |
| MLMJ-T-1946 | Saavedra | Bocanegra | S. |
| MLMJ-T-1947 | Saavedra | Saul | R. |
| MLMJ-T-1948 | Saavedra-Morales | Salomon | |
| MLMJ-T-1949 | Saldana | Felicitas | M. |
| MLMJ-T-1950 | Saldana | Miguel | B. |
| MLMJ-T-1951 | Salinas | Oscar | E. |
| MLMJ-T-1952 | Sanchez | Agustin | J. |
| MLMJ-T-1953 | Sanchez | Carlos | D. |
| MLMJ-T-1954 | Sanchez | Crispin | |
| MLMJ-T-1955 | Sanchez | Edgar | R. |
| MLMJ-T-1956 | Sanchez | Isaac | P. |
| MLMJ-T-1957 | Sanchez | Jose Fabian | R. |
| MLMJ-T-1958 | Sanchez | Juan Antonio | J. |
| MLMJ-T-1959 | Sanchez | Juan | M. |
| MLMJ-T-1960 | Sanchez | Rene | B. |
| MLMJ-T-1961 | Sanchez | Rigoberto | E. |
| MLMJ-T-1962 | Sanchez | Sergio Antonio | T. |

**Exhibit B**

| MLMJ-T-1963 | Sanchez-Rojas | Juan Antonio | |
| MLMJ-T-1964 | Sandoval | Cesilia | V. |
| MLMJ-T-1965 | Saucedo | Ramon | C. |
| MLMJ-T-1966 | Servin | J. Maurilio | |
| MLMJ-T-1967 | Silva | Heberto | L. |
| MLMJ-T-1968 | Son | Cao | |
| MLMJ-T-1969 | Soto | Gonzalo | V. |
| MLMJ-T-1970 | Soto | Juan | V. |
| MLMJ-T-1971 | Soto | Lazaro | |
| MLMJ-T-1972 | Soto | Leoncio A. | V. |
| MLMJ-T-1973 | Soto | Manuel | |
| MLMJ-T-1974 | Soto | Robert | |
| MLMJ-T-1975 | Ta | Tich | |
| MLMJ-T-1976 | Tay | Luu | |
| MLMJ-T-1977 | Terrazas | Celina | B. |
| MLMJ-T-1978 | Terrazas | Fabiola | B. |
| MLMJ-T-1979 | Terrazas | Jose Alfredo | B. |
| MLMJ-T-1980 | Terrazas | Juvenal | D. |
| MLMJ-T-1981 | Terrazas | Miguel Angel | C. |
| MLMJ-T-1982 | Thach | Hong | |
| MLMJ-T-1983 | Thanh | Bui | K. |
| MLMJ-T-1984 | Them | Truong | V. |
| MLMJ-T-1985 | Thien | Luong | |
| MLMJ-T-1986 | Thuong | Trinh | |
| MLMJ-T-1987 | Ton | Mau | |
| MLMJ-T-1988 | Ton | Phang | V. |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-1989 | Torres | Travis | |
| MLMJ-T-1990 | Torres-Aguayo | Ubaldo | |
| MLMJ-T-1991 | Tovar | Adan | R. |
| MLMJ-T-1992 | Tovar | Celina | S. |
| MLMJ-T-1993 | Tovar | Efrain | R. |
| MLMJ-T-1994 | Tovar | Gilberto | R. |
| MLMJ-T-1995 | Tovar | Hilario | |
| MLMJ-T-1996 | Tovar | Irineo | |
| MLMJ-T-1997 | Tovar | Jose Alberto | R. |
| MLMJ-T-1998 | Tovar | Jose | F. |
| MLMJ-T-1999 | Tovar | Leonico | R. |
| MLMJ-T-2000 | Tovar | Ramiro | R. |
| MLMJ-T-2001 | Tovar | Ruben | F. |
| MLMJ-T-2002 | Tran | Alice | H. |
| MLMJ-T-2003 | Tran | Allen | H. |
| MLMJ-T-2004 | Tran | Anh | T. |
| MLMJ-T-2005 | Tran | Anna | L. |
| MLMJ-T-2006 | Tran | Ba | |
| MLMJ-T-2007 | Tran | Bill | |
| MLMJ-T-2008 | Tran | Dinh | T. |
| MLMJ-T-2009 | Tran | Dong | |
| MLMJ-T-2010 | Tran | Dung | |
| MLMJ-T-2011 | Tran | Hang | T. |
| MLMJ-T-2012 | Tran | Hanh | V. |
| MLMJ-T-2013 | Tran | Hao | D. |
| MLMJ-T-2014 | Tran | Hero | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-2015 | Tran | Hieu | D. |
| MLMJ-T-2016 | Tran | Hoa | T. |
| MLMJ-T-2017 | Tran | Hoa | |
| MLMJ-T-2018 | Tran | Hoa | V. |
| MLMJ-T-2019 | Tran | Hoi | V. |
| MLMJ-T-2020 | Tran | Hung | T. |
| MLMJ-T-2021 | Tran | Hung (8791) | |
| MLMJ-T-2022 | Tran | Hung (6512) | |
| MLMJ-T-2023 | Tran | Hung (1579) | V. |
| MLMJ-T-2024 | Tran | James Doan-Thai | |
| MLMJ-T-2025 | Tran | James Toan | N. |
| MLMJ-T-2026 | Tran | Johnny | T. |
| MLMJ-T-2027 | Tran | Julie | |
| MLMJ-T-2028 | Tran | Ken | |
| MLMJ-T-2029 | Tran | Kevin | |
| MLMJ-T-2030 | Tran | Khai | |
| MLMJ-T-2031 | Tran | Khanh | V. |
| MLMJ-T-2032 | Tran | Kiet | H. |
| MLMJ-T-2033 | Tran | Linda | |
| MLMJ-T-2034 | Tran | Linh | |
| MLMJ-T-2035 | Tran | Luan | V. |
| MLMJ-T-2036 | Tran | Michael | |
| MLMJ-T-2037 | Tran | Mike | |
| MLMJ-T-2038 | Tran | Muoi | T. |
| MLMJ-T-2039 | Tran | Nam | B. |
| MLMJ-T-2040 | Tran | Nam | V. |

**Exhibit B**

| MLMJ-T-2041 | Tran | Nang | V. |
|---|---|---|---|
| MLMJ-T-2042 | Tran | Ngoc | L |
| MLMJ-T-2043 | Tran | Ngu | V. |
| MLMJ-T-2044 | Tran | Nhu | T. |
| MLMJ-T-2045 | Tran | Peter | K. |
| MLMJ-T-2046 | Tran | Peter | |
| MLMJ-T-2047 | Tran | Peter | T. |
| MLMJ-T-2048 | Tran | Phuc | |
| MLMJ-T-2049 | Tran | Phuong | |
| MLMJ-T-2050 | Tran | Qui | V. |
| MLMJ-T-2051 | Tran | Randy | |
| MLMJ-T-2052 | Tran | Sam | |
| MLMJ-T-2053 | Tran | Sanh | V. |
| MLMJ-T-2054 | Tran | Steve | K. |
| MLMJ-T-2055 | Tran | Susan | |
| MLMJ-T-2056 | Tran | Tan | M. |
| MLMJ-T-2057 | Tran | Thang | C. |
| MLMJ-T-2058 | Tran | Thang | D. |
| MLMJ-T-2059 | Tran | Thanh | T. |
| MLMJ-T-2060 | Tran | Thi | |
| MLMJ-T-2061 | Tran | Thu | |
| MLMJ-T-2062 | Tran | Thuan | |
| MLMJ-T-2063 | Tran | Tia | T. |
| MLMJ-T-2064 | Tran | Tiffany | T. |
| MLMJ-T-2065 | Tran | Tommy | |
| MLMJ-T-2066 | Tran | Trac | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-2067 | Tran | Trang | H. |
| MLMJ-T-2068 | Tran | Trang | N. |
| MLMJ-T-2069 | Tran | Trang Thi | T. |
| MLMJ-T-2070 | Tran | Trung | B. |
| MLMJ-T-2071 | Tran | Truong | X. |
| MLMJ-T-2072 | Tran | Tu | |
| MLMJ-T-2073 | Tran | Tuyen | C. |
| MLMJ-T-2074 | Tran | Tuyen | K. |
| MLMJ-T-2075 | Tran | Vinh | N. |
| MLMJ-T-2076 | Tran | Xu | |
| MLMJ-T-2077 | Tranle | Nga | T. |
| MLMJ-T-2078 | Truc | Cao | |
| MLMJ-T-2079 | Truong | Cang | N. |
| MLMJ-T-2080 | Truong | Lan | P. |
| MLMJ-T-2081 | Truong | Minh | D. |
| MLMJ-T-2082 | Truong | Minh | H. |
| MLMJ-T-2083 | Truong | Ngan | |
| MLMJ-T-2084 | Truong | Pat | V. |
| MLMJ-T-2085 | Truong | Qui | V. |
| MLMJ-T-2086 | Truong | Uyen | |
| MLMJ-T-2087 | Ung | Mai Tung | D. |
| MLMJ-T-2088 | Urbano | Jesus | O. |
| MLMJ-T-2089 | Uribe | Marcos | F. |
| MLMJ-T-2090 | Valadez | Salvador | H. |
| MLMJ-T-2091 | Valenzuela | Neri Felipe | P. |
| MLMJ-T-2092 | Vallejo | Angela | |

Exhibit B

| | | | |
|---|---|---|---|
| MLMJ-T-2093 | Vallejo | Cassandra | |
| MLMJ-T-2094 | Vallejo | Rigoberto | |
| MLMJ-T-2095 | Van | Ha | L. |
| MLMJ-T-2096 | Van | Le | T. |
| MLMJ-T-2097 | Van | Phong | D. |
| MLMJ-T-2098 | Van | Tran | C. |
| MLMJ-T-2099 | Vang | Morris | |
| MLMJ-T-2100 | Vasquez | Alejandro Israel | M. |
| MLMJ-T-2101 | Vasquez | Francisco Javier | M. |
| MLMJ-T-2102 | Vazquez | Abel | C. |
| MLMJ-T-2103 | Vazquez | Arturo | |
| MLMJ-T-2104 | Vazquez | Erick | D. |
| MLMJ-T-2105 | Vazquez | Jose Luis | C. |
| MLMJ-T-2106 | Vazquez | Jose Perez | M. |
| MLMJ-T-2107 | Vazquez | Manuel Salvador | L. |
| MLMJ-T-2108 | Vazquez | Maria | I. |
| MLMJ-T-2109 | Vazquez | Ruben | F. |
| MLMJ-T-2110 | Vega | Manuel | M. |
| MLMJ-T-2111 | Vega | Saul | L. |
| MLMJ-T-2112 | Velasquez | J. Ascencion | |
| MLMJ-T-2113 | Velasquez | Martin | B. |
| MLMJ-T-2114 | Velasquez | Rodolfo | T. |
| MLMJ-T-2115 | Ventura | Jose | R. |
| MLMJ-T-2116 | Villanueva | Luis Alberto | G. |
| MLMJ-T-2117 | Vo | Ban | |
| MLMJ-T-2118 | Vo | Cam | v. |

Exhibit B

| MLMJ-T-2119 | Vo | Dan | P. |
| MLMJ-T-2120 | Vo | David | D. |
| MLMJ-T-2121 | Vo | Dung Anh | C. |
| MLMJ-T-2122 | Vo | Hai | Van |
| MLMJ-T-2123 | Vo | Hao | T. |
| MLMJ-T-2124 | Vo | Helen | H. |
| MLMJ-T-2125 | Vo | Hoai | V. |
| MLMJ-T-2126 | Vo | Hung | |
| MLMJ-T-2127 | Vo | Jim | |
| MLMJ-T-2128 | Vo | Kevin | H. |
| MLMJ-T-2129 | Vo | Men | V. |
| MLMJ-T-2130 | Vo | Nga | P. |
| MLMJ-T-2131 | Vo | Phuc | |
| MLMJ-T-2132 | Vo | Richard | H. |
| MLMJ-T-2133 | Vo | Thu | T. |
| MLMJ-T-2134 | Vo | Ton | V. |
| MLMJ-T-2135 | Vo | Truc | P. |
| MLMJ-T-2136 | Vo | Truong | |
| MLMJ-T-2137 | Vo | Tuyen | |
| MLMJ-T-2138 | Vo | Van | D. |
| MLMJ-T-2139 | Vo | Van | L. |
| MLMJ-T-2140 | Vo | Victor | |
| MLMJ-T-2141 | Vo | Xiem | V. |
| MLMJ-T-2142 | Vu | Hoai | V. |
| MLMJ-T-2143 | Vu | John | |
| MLMJ-T-2144 | Vu | Victoria | |

**Exhibit B**

| | | | |
|---|---|---|---|
| MLMJ-T-2145 | Vuong | Cam | V. |
| MLMJ-T-2146 | Vy | Lincoln | M. |
| MLMJ-T-2147 | Zamarron | Jose Andreas | R. |
| MLMJ-T-2148 | Zarate | Jose E. | Z. |
| MLMJ-T-2149 | Zavala | Jose Guadalupe | G. |
| MLMJ-T-2150 | Zepeta | Gregoria | G. |
| MLMJ-T-2151 | Zuniga | Raul | F. |
| MLMJ-T-2152 | | "Chambers County" | |

**Exhibit B**

## COON

| Plaintiff Identification No. | Last Name: | First Name: | Middle: |
|---|---|---|---|
| BCA-001 | Tran | Thach & Le, Rose | Van |
| BCA-002 | Truong | Quang | |
| BCA-003 | Nguyen | Phe | Anh |
| BCA-005 | Trang | Duong | |
| BCA-006 | Le | Tuan | Van |
| BCA-007 | Le | Tho - Johnny Le Marine LLC | Van |
| BCA-008 | Ngo | Duc | Ngoc |
| BCA-009 | Nguyen | ROI - HR & LN Corporation | Van |
| BCA-010 | Nguyen | Giang | Van |
| BCA-011 | Quach | Joe | Nhon |
| BCA-012 | Pham | Xung | Ngoc |
| BCA-013 | Nguyen | Phi | Loc |
| BCA-014 | Tran | Khoe | Van |
| BCA-015 | Quach | Si | Tan |
| BCA-016 | Trinh | Danh | Cong |
| BCA-017 | Tran | Nancy | |
| BCA-018 | Lucky Nikki LLC | | |
| BCA-019 | Le | Lisa | |
| BCA-020 | Le | Angel & Sieu | |
| BCA-021 | Valastro | Sebastiano | |
| BCA-022 | Tran | Tu | |
| BCA-023 | Tran | Rich | |
| BCA-024 | Tran | Phu | |

**Exhibit B**

| BCA-025 | Tran | Ngoc - Captain Truong LLC | |
| BCA-026 | Do | Luyen | |
| BCA-027 | Lam | Kien | Mau |
| BCA-028 | Nguyen | Phan | Khien |
| BCA-029 | Pham | Peter | Hung |
| BCA-030 | Pham | Hai | Duong |
| BCA-031 | Tran | Sum | |
| BCA-032 | Lucky Jasmine LLC | | |
| BCA-033 | Lucky Ii LLC | | |
| BCA-034 | Lucky L&D LLC | | |
| BCA-035 | Phong | Lam-Lucky Duong LLC | |
| BCA-036 | Lucky Season LLC | | |
| BCA-037 | Lucky Emily LLC | | |
| BCA-038 | Emily Seafood | | |
| BCA-039 | Dylan Boy LLC | | |
| BCA-040 | Tran | Sang | |
| BCA-041 | Tong | Be | |
| BCA-042 | Hoang | Thong | |

**Exhibit B**

## PIERCE SKRABANEK

| Plaintiff Identification No. | Last Name: | First Name | Middle: |
|---|---|---|---|
| PS-1001 | Jakubas | Robert | |
| PS-1002 | Carter | Ron | |
| PS-1003 | Nevarez | Randall | Kyle |
| PS-1004 | Nguyen | Tai | Van |
| PS-1005 | Nguyen | Hein | |
| PS-1006 | Terry | Gary | |
| PS-1007 | Tran | Anthony | |
| PS-1008 | Tran | Ba | Quan |
| PS-1009 | Ngoc | Thuy | |
| PS-1010 | Tran | Xuan | Quang |
| PS-1011 | Werner | Eugene | |
| PS-1012 | Maxey | Curtis | |
| PS-1013 | Praker | William | |
| PS-1014 | Nguyen | Hoa | Van |
| PS-1015 | Bunjaku | Sadik | |
| PS-1016 | Stephenson | Charles | |
| PS-1017 | Stephenson | Dennis | |
| PS-1018 | Sanchez | Maximiliano | |
| PS-1019 | Ho | Hai | |
| PS-1020 | Le | Hoa | |
| PS-1021 | Nguyen | Anh | Van |

**Exhibit B**

| PS-1022 | Nguyen | Hau | |
|---------|--------|-----|--|
| PS-1023 | Nguyen | Hien | |
| PS-1024 | Pham | Raymond | |
| PS-1025 | Pham | James | |
| PS-1026 | Tran | Allen | |
| PS-1027 | Tran | Anthony | |
| PS-1028 | Dang | Quang | |
| PS-1029 | Duc | Ho | |
| PS-1030 | Phan | Tu | Van |
| PS-1031 | Huynh | Bao | Phuoc |
| PS-1032 | Le | Minh | Tuan |
| PS-1033 | Tha | Luc | |
| PS-1034 | Ly | Hen | |
| PS-1035 | Nguyen | Van | Da |
| PS-1036 | Nguyen | Ha | |
| PS-1037 | Nguyen | Mua | |
| PS-1038 | Pham | Ngong | Van |
| PS-1039 | Nevarez | Sylvia | |
| PS-1040 | Sanchez | Eliuy | Eduardo |
| PS-1041 | Vu | Che | |
| PS-1042 | Terry | Dora | |
| PS-1043 | Nguyen | Kiet | Anh |
| PS-1044 | Nguyen | Thach | Huu |
| PS-1045 | Tran | Eric | |

**Exhibit B**

| PS-1046 | Ball | James | "Greg" |
|---|---|---|---|
| PS-1047 | Borel | Taylor | |
| PS-1048 | Cicciotti | Michael | S. |
| PS-1049 | Cantrell | Shane | |
| PS-1050 | Franey | Zachary | |
| PS-1051 | Nielson | Jeff | |
| PS-1052 | Nielson | Jacky | |
| PS-1053 | Gray | Cecil | |
| PS-1054 | Green | Daniel | |
| PS-1055 | Greene | Derrick | |
| PS-1056 | Griffith | Michael | "Cole" |
| PS-1057 | Havens | John | |
| PS-1058 | Hickman | Scott | |
| PS-1059 | Hoyland | Steve | Wade |
| PS-1060 | Landry | Jon | Dalton |
| PS-1061 | Larson | Brennen | Dale |
| PS-1062 | Larson | Jeffrey | Dale |
| PS-1063 | O'Neal | Donnie | |
| PS-1064 | Pike | Robert | |
| PS-1065 | Postell | Adolph | D. |
| PS-1066 | Praker | Jerry | |
| PS-1067 | Regan | Michael | |
| PS-1068 | Renteria | Erik | |
| PS-1069 | Sartor | Blake | |

**Exhibit B**

| | | | |
|---|---|---|---|
| PS-1070 | Turner | Bradley | |
| PS-1071 | Williams | John | Michael |
| PS-1072 | Ybarra | Jose | |
| PS-1073 | Warren | Shawn | |
| PS-1074 | Alcala | Timothy | |
| PS-1075 | Starr | Zane | |
| PS-1076 | Hillman | Stephen | T. |
| PS-1077 | Plaag | James | |
| PS-1078 | Taylor | Joel | |
| PS-1079 | Marcaccion | Paul | |
| PS-1080 | Gulf Coast Harvest | | |
| PS-1081 | Master Thai, Inc. | | |
| PS-1082 | T&L Elite, Inc. | | |
| PS-1083 | T&L Express, Inc. | | |
| PS-1084 | T&L Legacy, Inc. | | |
| PS-1085 | T&L Legend, Inc. | | |
| PS-1086 | Thai Express, Inc. | | |
| PS-1087 | Thomas & Sons II, Inc. | | |
| PS-1088 | Thomas & Sons, Inc. | | |
| PS-1089 | United Seafood, Inc. | | |
| PS-1090 | Jakubas | Robert | |
| PS-1091 | Jakubas | Wladyslaw | |
| PS-1092 | Maxey | Curtis | |
| PS-1093 | Morris | James | |

**Exhibit B**

| PS-1094 | Jimenez | Merced | Aguayo |
|---------|-----------|---------|---------|
| PS-1095 | Hernandez | Jose | Becerra |
| PS-1096 | Jakubas | Robert | |
| PS-1097 | Potter | Russell | Alan |

**Exhibit B**

**COSSICH SUMMY**

| Plaintiff Identification No. | Last Name: | First Name | Middle: |
|---|---|---|---|
| 19-2411.001 | Prestige Oysters, Inc. | | |
| 19-2411.002 | Bakers Bay, Inc. | | |
| 19-2411.003 | Daylight Bay, Inc. | | |
| 19-2411.004 | Karankawa Bay, Inc. | | |
| 19-2411.005 | RH Trust Oysters, Inc. | | |
| 19-2411.006 | RH Trust Oysters II, Inc. | | |
| 19-2411.007 | Johnny's Oyscers, Inc. | | |
| 19-2411.008 | Johnny's Oyscers N. 2, Inc. | | |
| 19-2411.010 | Mr. Ambassador, Inc. | | |
| 19-2411.011 | Sundowner, Inc. | | |
| 19-2411.012 | The Diplomat, Inc. | | |
| 19-2411.013 | Oysters R Us, Inc. | | |
| 19-2411.014 | RH Seafood, Inc. | | |
| 19-2411.015 | Bayou King, Inc. | | |
| 19-2411.016 | Hannah Reef, Inc. | | |
| 19-2411.017 | Shrimps R Us, Inc. | | |
| 19-2411.018 | Pier 6 Seafood, LLC | | |
| 19-2411.019 | Safe Haven Shipyard | | |
| 19-2411.020 | Padilla | Joaquin | |
| 19-2411.021 | Capt. August, Inc. | | |
| 19-2411.022 | AGB & HD, Inc. | | |
| 19-2411.023 | Marinkovic | Ante | |
| 19-2411.024 | Jurisich | Tony | |
| 19-2411.025 | Jurisich & Sons, Inc. | | |
| 19-2411.026 | Captain Johnny, Inc. | | |
| 19-2411.027 | AJ Sea Products, Inc. | | |
| 19-2411.028 | Adriatic, Inc. | | |
| 19-2411.029 | Captain TJ, Inc. | | |
| 19-2411.030 | Captain J Seafood, Inc. | | |

**Exhibit B**

| | | | |
|---|---|---|---|
| 19-2411.031 | Captain Tony, Inc. | | |
| 19-2411.032 | Gulf Oysters, I, Inc. | | |
| 19-2411.033 | Gulf Oysters II, Inc. | | |
| 19-2411.034 | Jurisich | Ivo | |
| 19-2411.035 | Jurisich | Johnny | |
| 19-2411.036 | Mermaid Seafood, Inc. | | |
| 19-2411.037 | Moses Lake Harbor, Inc. | | |
| 19-2411.038 | Mr. Jurisich, Inc. | | |
| 19-2411.039 | Texas Coastal Oysters, LLC | | |
| 19-2411.040 | US Sea Products, Inc. | | |
| 19-2411.041 | Hvar, Inc. | | |
| 19-2411.042 | Dalmatia, Inc. | | |
| 19-2411.043 | A&R Bros, Inc. | | |
| 19-2411.044 | Spalato, Inc. | | |
| 19-2411.045 | Jurisich | Frances | |
| 19-2411.046 | Jurisich | Ruzica | |
| 19-2411.047 | Adrian Oysters, Inc. | | |
| 19-2411.048 | Lupis | Mateo | |
| 19-2411.049 | Lupis | Mirjana | |
| 19-2411.050 | Lupis | Nikola | |
| 19-2411.051 | Halimi | Enis | |
| 19-2411.052 | Halili | Gezim | |
| 19-2411.053 | Hillman Seafood Café, Inc. | | |
| 19-2411.054 | Blue Sky Oysters, LLC | | |
| 19-2411.055 | Slabic | Ante | |
| 19-2411.056 | Duran | Jose | Carlos |
| 19-2411.057 | Kaly, Inc. | | |
| 19-2411.058 | M/V Chris, Inc. | | |
| 19-2411.059 | Blume | Derek | |
| 19-2411.060 | J.B.'s Seafood | | |
| 19-2411.061 | Blume, III | Jack | |
| 19-2411.062 | Blume, Jr. | Jack | |

Exhibit B

| | | | |
|---|---|---|---|
| 19-2411.063 | Popich | Eduard | |
| 19-2411.064 | Trojan | Sandra | |
| 19-2411.064 | Trojan | Mato | |
| 19-2411.065 | Bilcic | Romeo | |
| 19-2411.066 | Otok, Inc. | | |
| 19-2411.067 | Bilcic | Ingrid | |
| 19-2411.068 | Captain Nick, Inc. | | |
| 19-2411.070 | Coastal Seafood Co. | | |
| 19-2411.071 | J Shemper Seafood | | |
| 19-2411.072 | Billiot, Sr | Emile | |
| 19-2411.073 | Huddleston | Shawn | |
| 19-2411.074 | Stanfield | Donny | |
| 19-2411.075 | Seabrook Seafood, Inc. | | |
| 19-2411.076 | Lupis, Jr. | Nikolas | |
| 19-2411.077 | Lupis | Adrian | |
| 19-2411.078 | Hillman Shrimp & Oyster Co. | | |
| 19-2411.079 | Hyseni | Arsim | |
| 19-2411.080 | Halili | Besnik | |
| 19-2411.082 | Harrison | John | |
| 19-2411.083 | Weldon | Robert | |
| 19-2411.084 | Harris | Michael | |
| 19-2411.085 | Liening | David | |
| 19-2411.086 | Ayala | Ramon | Cabrera |
| 19-2411.087 | Saldana | Roman | Cabrera |
| 19-2411.088 | Hansley | Ira | |
| 19-2411.089 | Hansley | Bille Jean | |
| 19-2411.090 | Macaluso | Joe | |
| 19-2411.091 | Baytown Seafood, LLC | | |
| 19-2411.092 | Captain Henry's Seafood, Inc | | |
| 19-2411.093 | Kemah Service, Inc. | | |
| 19-2411.094 | Stout | Derek | |

**Exhibit B**

| | | | |
|---|---|---|---|
| 19-2411.095 | Soffes | Keith | |
| 19-2411.096 | Hults | Tom | |
| 19-2411.097 | Martinez | Jose | A. |
| 19-2411.098 | Alta Loma Fresh Seafood & Bait, LLC | | |
| 19-2411.099 | Skelly | Charles | |
| 19-2411.100 | Skelly | Cornelia | |
| 19-2411.101 | Slabic | Ivo | |
| 19-2411.102 | Slavic | Jure | |
| 19-2411.103 | Gulf Coast Oysters, Inc. | | |
| 19-2411.104 | Hults | Arthur | |
| 19-2411.105 | Hults | William "Archie" | |
| 19-2411.106 | Elvir | Judy | |
| 19-2411.107 | Martinez | Rolando | |
| 19-2411.108 | Martinez | Silverio | |
| 19-2411.109 | Norgan | John | |
| 19-2411.110 | Lanehart | Cindy | |